# EXHIBIT A

| Date of Servic | Time Spe | Caseworker | Activity Code |
|---|---|---|---|
| 05/08/2018 | 2.8 | Cynthia Rice | Prepare for Trial or Hearin |
| 05/08/2018 | 1.2 | Marisa Lundin | Prepare for Trial or Hearin |
| 05/07/2018 | 1.4 | Marisa Lundin | Review File or Docs |
| 05/07/2018 | 12.5 | Cynthia Rice | Review File or Docs |
| 05/07/2018 | 0.2 | Marisa Lundin | Miscellaneous |
| 05/07/2018 | 5.4 | Marisa Lundin | Prepare for Trial or Hearin |
| 05/06/2018 | 10 | Cynthia Rice | Review File or Docs |
| 05/06/2018 | 8.8 | Marisa Lundin | Prepare for Trial or Hearin |
| 05/05/2018 | 6.2 | Cynthia Rice | Review File or Docs |
| 05/05/2018 | 10 | Marisa Lundin | Prepare for Trial or Hearin |
| 05/04/2018 | 0.3 | Marisa Lundin | Prepare for Trial or Hearin |
| 05/04/2018 | 1.4 | Cynthia Rice | Prepare for Trial or Hearin |
| 05/03/2018 | 0.7 | Marisa Lundin | Prepare for Trial or Hearin |
| 05/03/2018 | 1.7 | Cynthia Rice | Review File or Docs |
| 05/02/2018 | 0.4 | Marisa Lundin | Meeting |
| 05/02/2018 | 0.6 | Marisa Lundin | Prepare for Trial or Hearin |
| 05/02/2018 | 2.1 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/27/2018 | 0.3 | Marisa Lundin | Correspondence |
| 04/27/2018 | 2.5 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/27/2018 | 3.83 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/27/2018 | 1 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/26/2018 | 0.4 | Marisa Lundin | Prepare for Trial or Hearin |
| 04/26/2018 | 1.2 | Marisa Lundin | Miscellaneous |
| 04/26/2018 | 1.2 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/26/2018 | 0.7 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/26/2018 | 3.4 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/25/2018 | 1 | Cynthia Rice | Correspondence |
| 04/24/2018 | 0.3 | Marisa Lundin | Miscellaneous |
| 04/23/2018 | 2.5 | Cynthia Rice | Court Appearance |
| 04/23/2018 | 0.2 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/20/2018 | 0.6 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/16/2018 | 0.8 | Marisa Lundin | Prepare for Trial or Hearin |
| 04/16/2018 | 0.2 | Marisa Lundin | Miscellaneous |
| 04/16/2018 | 1.2 | Marisa Lundin | Review File or Docs |

| 04/16/2018 | 0.6 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/15/2018 | 2.5 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/13/2018 | 1.1 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/12/2018 | 1.1 | Marisa Lundin | Miscellaneous |
| 04/12/2018 | 2 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/11/2018 | 2.5 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/10/2018 | 0.5 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/09/2018 | 0.4 | Marisa Lundin | Review File or Docs |
| 04/08/2018 | 4 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/06/2018 | 0.8 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/05/2018 | 1.3 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/04/2018 | 1.2 | Marisa Lundin | Prepare for Trial or Hearin |
| 04/04/2018 | 2.6 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/04/2018 | 2.7 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/03/2018 | 0.3 | Marisa Lundin | Miscellaneous |
| 04/03/2018 | 4.8 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/02/2018 | 0.3 | Marisa Lundin | Miscellaneous |
| 04/02/2018 | 2 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/02/2018 | 0.8 | Marisa Lundin | Prepare for Trial or Hearin |
| 04/02/2018 | 0.3 | Marisa Lundin | Review File or Docs |
| 04/01/2018 | 0.6 | Marisa Lundin | Review File or Docs |
| 03/30/2018 | 1.3 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/30/2018 | 1.2 | Cynthia Rice | Prepare for Trial or Hearin |
| 03/29/2018 | 2.3 | Marisa Lundin | Review File or Docs |
| 03/28/2018 | 0.4 | Marisa Lundin | Miscellaneous |
| 03/28/2018 | 0.3 | Cynthia Rice | Miscellaneous |
| 03/28/2018 | 0.8 | Cynthia Rice | Prepare for Trial or Hearin |
| 03/23/2018 | 1.4 | Marisa Lundin | Review File or Docs |
| 03/23/2018 | 4.2 | Marisa Lundin | Meeting |
| 03/21/2018 | 0.3 | Marisa Lundin | Miscellaneous |
| 03/20/2018 | 1.4 | Marisa Lundin | Review File or Docs |
| 03/20/2018 | 2 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/19/2018 | 1.2 | Marisa Lundin | Review File or Docs |
| 03/19/2018 | 2.5 | Cynthia Rice | Prepare for Trial or Hearin |
| 03/19/2018 | 0.5 | Cynthia Rice | Document Review or Prep |

| Date | Hours | Name | Task |
|------|-------|------|------|
| 03/18/2018 | 4.2 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/17/2018 | 1.3 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/17/2018 | 2.5 | Marisa Lundin | Administrative Hearing Ap |
| 03/16/2018 | 0.3 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/16/2018 | 1 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/16/2018 | 0.4 | Marisa Lundin | Legal Research |
| 03/15/2018 | 0.9 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/15/2018 | 0.6 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/15/2018 | 0.4 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/15/2018 | 0.8 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/14/2018 | 0.3 | Cynthia Rice | Telephone Communicatio |
| 03/13/2018 | 0.3 | Marisa Lundin | Meeting |
| 03/13/2018 | 0.2 | Cynthia Rice | Correspondence |
| 03/09/2018 | 2.8 | Cynthia Rice | Prepare for Trial or Hearin |
| 03/02/2018 | 0.2 | Cynthia Rice | Prepare for Trial or Hearin |
| 03/01/2018 | 0.2 | Cynthia Rice | Prepare for Trial or Hearin |
| 02/23/2018 | 15 | Cynthia Rice | Mediation or Arbitration / |
| 02/22/2018 | 2 | Cynthia Rice | Mediation or Arbitration I |
| 02/21/2018 | 1.5 | Cynthia Rice | Mediation or Arbitration I |
| 02/14/2018 | 0.9 | Cynthia Rice | Document Review or Prep |
| 02/12/2018 | 0.3 | Cynthia Rice | Interview Client |
| 02/12/2018 | 0.3 | Cynthia Rice | Negotiation |
| 02/08/2018 | 0.2 | Cynthia Rice | Miscellaneous |
| 02/07/2018 | 0.2 | Cynthia Rice | Review File or Docs |
| 02/06/2018 | 3.4 | Cynthia Rice | Discovery |
| 02/05/2018 | 0.3 | Cynthia Rice | Discovery |
| 02/05/2018 | 3.2 | Cynthia Rice | Discovery |
| 02/04/2018 | 2.5 | Cynthia Rice | Discovery |
| 02/03/2018 | 1 | Cynthia Rice | Discovery |
| 01/29/2018 | 1.5 | Marisa Lundin | Review File or Docs |
| 01/26/2018 | 0.2 | Cynthia Rice | Discovery |
| 01/25/2018 | 0.3 | Cynthia Rice | Discovery |
| 01/24/2018 | 0.4 | Cynthia Rice | Discovery |
| 01/22/2018 | 0.2 | Cynthia Rice | Discovery |
| 01/22/2018 | 5 | Marisa Lundin | Investigation |

| | | | |
|---|---|---|---|
| 01/19/2018 | 0.3 | Marisa Lundin | Miscellaneous |
| 01/19/2018 | 0.3 | Marisa Lundin | Miscellaneous |
| 01/19/2018 | 0.8 | Cynthia Rice | Discovery |
| 01/18/2018 | 0.5 | Cynthia Rice | Document Review or Prep |
| 01/18/2018 | 0.3 | Cynthia Rice | Discovery |
| 01/17/2018 | 0.4 | Cynthia Rice | Discovery |
| 01/11/2018 | 0.8 | Cynthia Rice | Discovery |
| 01/09/2018 | 2 | Marisa Lundin | Document Review or Prep |
| 01/09/2018 | 1.2 | Cynthia Rice | Document Review or Prep |
| 01/08/2018 | 4 | Marisa Lundin | Document Review or Prep |
| 01/08/2018 | 2 | Marisa Lundin | Discovery |
| 01/08/2018 | 0.9 | Cynthia Rice | Discovery |
| 01/07/2018 | 4 | Marisa Lundin | Document Review or Prep |
| 01/06/2018 | 3.5 | Marisa Lundin | Document Review or Prep |
| 01/05/2018 | 4 | Marisa Lundin | Document Review or Prep |
| 01/05/2018 | 0.5 | Marisa Lundin | Miscellaneous |
| 01/05/2018 | 3 | Cynthia Rice | Discovery |
| 01/04/2018 | 3 | Cynthia Rice | Review File or Docs |
| 01/03/2018 | 1 | Cynthia Rice | Legal Research |
| 01/02/2018 | 5.6 | Cynthia Rice | Negotiation |
| 12/20/2017 | 0.5 | Marisa Lundin | Miscellaneous |
| 12/20/2017 | 0.25 | Marisa Lundin | Miscellaneous |
| 12/20/2017 | 0.25 | Marisa Lundin | Miscellaneous |
| 12/19/2017 | 0.5 | Cynthia Rice | Discovery |
| 12/18/2017 | 0.7 | Cynthia Rice | Meeting |
| 12/14/2017 | 8.5 | Marisa Lundin | Discovery |
| 12/13/2017 | 1.5 | Marisa Lundin | Discovery |
| 12/11/2017 | 0.8 | Cynthia Rice | Review File or Docs |
| 12/08/2017 | 0.25 | Marisa Lundin | Discovery |
| 12/08/2017 | 7 | Marisa Lundin | Discovery |
| 12/07/2017 | 0.5 | Marisa Lundin | Miscellaneous |
| 12/07/2017 | 6 | Marisa Lundin | Discovery |
| 12/07/2017 | 0.25 | Marisa Lundin | Discovery |
| 12/06/2017 | 1 | Marisa Lundin | Discovery |
| 12/06/2017 | 1 | Marisa Lundin | Discovery |

| Date | Hours | Name | Task |
|---|---|---|---|
| 12/06/2017 | 6 | Marisa Lundin | Discovery |
| 12/05/2017 | 0.25 | Marisa Lundin | Correspondence |
| 12/05/2017 | 2.5 | Marisa Lundin | Discovery |
| 12/04/2017 | 0.5 | Marisa Lundin | Telephone Communicatio |
| 12/03/2017 | 1 | Marisa Lundin | Discovery |
| 12/02/2017 | 0.1 | Cynthia Rice | Discovery |
| 12/01/2017 | 0.25 | Marisa Lundin | Telephone Communicatio |
| 12/01/2017 | 8 | Marisa Lundin | Discovery |
| 11/30/2017 | 5 | Marisa Lundin | Discovery |
| 11/30/2017 | 1.1 | Cynthia Rice | Discovery |
| 11/29/2017 | 1 | Marisa Lundin | Telephone Communicatio |
| 11/29/2017 | 1 | Cynthia Rice | Discovery |
| 11/27/2017 | 0.3 | Cynthia Rice | Document Review or Prep |
| 11/27/2017 | 1 | Cynthia Rice | Review File or Docs |
| 11/27/2017 | 0.2 | Cynthia Rice | Document Review or Prep |
| 11/27/2017 | 0.4 | Cynthia Rice | Prepare for Trial or Hearin |
| 11/26/2017 | 4 | Marisa Lundin | Document Review or Prep |
| 11/26/2017 | 0.8 | Cynthia Rice | Prepare for Trial or Hearin |
| 11/25/2017 | 5 | Marisa Lundin | Discovery |
| 11/24/2017 | 0.5 | Cynthia Rice | Document Review or Prep |
| 11/24/2017 | 3 | Marisa Lundin | Review File or Docs |
| 11/24/2017 | 1 | Marisa Lundin | Document Review or Prep |
| 11/24/2017 | 0.2 | Cynthia Rice | Discovery |
| 11/21/2017 | 3.1 | Cynthia Rice | Document Review or Prep |
| 11/21/2017 | 0.25 | Marisa Lundin | Review File or Docs |
| 11/21/2017 | 0.75 | Marisa Lundin | Telephone Communicatio |
| 11/21/2017 | 1.1 | Cynthia Rice | Review File or Docs |
| 11/20/2017 | 1.5 | Marisa Lundin | Discovery |
| 11/20/2017 | 6 | Cynthia Rice | Discovery |
| 11/19/2017 | 1.2 | Cynthia Rice | Discovery |
| 11/19/2017 | 2.4 | Cynthia Rice | Discovery |
| 11/17/2017 | 0.5 | Cynthia Rice | Discovery |
| 11/16/2017 | 2 | Cynthia Rice | Document Review or Prep |
| 11/16/2017 | 1 | Marisa Lundin | Document Review or Prep |
| 11/15/2017 | 0.8 | Cynthia Rice | Discovery |

| 11/13/2017 | 3 | Marisa Lundin | Miscellaneous |
| 11/13/2017 | 0.4 | Cynthia Rice | Discovery |
| 11/13/2017 | 0.25 | Marisa Lundin | Review File or Docs |
| 11/12/2017 | 2 | Marisa Lundin | Review File or Docs |
| 11/12/2017 | 0.5 | Cynthia Rice | Review File or Docs |
| 11/10/2017 | 0.75 | Marisa Lundin | Miscellaneous |
| 11/10/2017 | 0.4 | Cynthia Rice | Discovery |
| 11/09/2017 | 0.25 | Marisa Lundin | Miscellaneous |
| 11/09/2017 | 3 | Marisa Lundin | Discovery |
| 11/09/2017 | 1 | Cynthia Rice | Meeting |
| 11/07/2017 | 6.5 | Marisa Lundin | Miscellaneous |
| 11/07/2017 | 0.6 | Cynthia Rice | Discovery |
| 11/07/2017 | 1 | Cynthia Rice | Review File or Docs |
| 11/06/2017 | 0.5 | Marisa Lundin | Miscellaneous |
| 11/06/2017 | 0.6 | Cynthia Rice | Discovery |
| 10/11/2017 | 0.7 | Cynthia Rice | Discovery |
| 10/10/2017 | 1.1 | Cynthia Rice | Interview Client |
| 09/28/2017 | 0.2 | Cynthia Rice | Correspondence |
| 09/28/2017 | 0.5 | Sahar Durali | Correspondence |
| 09/28/2017 | 0.2 | Cynthia Rice | Document Review or Prep |
| 06/29/2017 | 0.2 | Cynthia Rice | Document Review or Prep |
| 06/28/2017 | 0.2 | Cynthia Rice | Correspondence |
| 06/23/2017 | 0.3 | Cynthia Rice | Review File or Docs |
| 06/19/2017 | 0.4 | Cynthia Rice | Discovery |
| 06/16/2017 | 0.2 | Cynthia Rice | Discovery |
| 06/07/2017 | 0.3 | Cynthia Rice | Discovery |
| 05/01/2017 | 0.4 | Sahar Durali | Document Review or Prep |
| 03/30/2017 | 0.2 | Cynthia Rice | Prepare for Trial or Hearin |
| 03/28/2017 | 0.5 | Rebecca Buckley | Telephone Communicatio |
| 03/28/2017 | 0.1 | Rebecca Buckley | Telephone Communicatio |
| 03/24/2017 | 0.1 | Rebecca Buckley | Miscellaneous |
| 03/23/2017 | 0.2 | Rebecca Buckley | Miscellaneous |
| 03/22/2017 | 0.3 | Rebecca Buckley | Telephone Communicatio |
| 03/20/2017 | 9.2 | Cynthia Rice | Discovery |
| 03/20/2017 | 6.5 | Sahar Durali | Discovery |

| Date | Hours | Attorney | Category |
|---|---|---|---|
| 03/19/2017 | 3.9 | Cynthia Rice | Discovery |
| 03/19/2017 | 6 | Cynthia Rice | Discovery |
| 03/17/2017 | 0.5 | Cynthia Rice | Discovery |
| 03/16/2017 | 2.75 | Cynthia Rice | Discovery |
| 03/14/2017 | 0.3 | Sahar Durali | Correspondence |
| 03/14/2017 | 0.4 | Cynthia Rice | Miscellaneous |
| 03/10/2017 | 1 | Sahar Durali | Discovery |
| 03/09/2017 | 2 | Sahar Durali | Document Review or Prep |
| 03/09/2017 | 0.3 | Cynthia Rice | Discovery |
| 03/08/2017 | 0.4 | Sahar Durali | Discovery |
| 03/07/2017 | 2.5 | Sahar Durali | Document Review or Prep |
| 03/06/2017 | 0.6 | Sahar Durali | Discovery |
| 03/06/2017 | 0.3 | Cynthia Rice | Review File or Docs |
| 03/03/2017 | 0.2 | Cynthia Rice | Discovery |
| 03/01/2017 | 1.1 | Sahar Durali | Discovery |
| 02/28/2017 | 1.7 | Sahar Durali | Document Review or Prep |
| 02/27/2017 | 0.2 | Cynthia Rice | Discovery |
| 02/27/2017 | 0.6 | Sahar Durali | Document Review or Prep |
| 02/24/2017 | 0.7 | Cynthia Rice | Discovery |
| 02/24/2017 | 0.5 | Rebecca Buckley | Telephone Communicatio |
| 02/22/2017 | 1.5 | Cynthia Rice | Discovery |
| 02/14/2017 | 0.9 | Sahar Durali | Document Review or Prep |
| 02/14/2017 | 0.65 | Rebecca Buckley | Document Review or Prep |
| 02/14/2017 | 0.5 | Rebecca Buckley | Telephone Communicatio |
| 02/14/2017 | 0.5 | Rebecca Buckley | Review File or Docs |
| 02/13/2017 | 0.6 | Cynthia Rice | X Case Conference |
| 01/24/2017 | 0.1 | Rebecca Buckley | Correspondence |
| 01/04/2017 | 0.2 | Cynthia Rice | Correspondence |
| 12/28/2016 | 0.4 | Cynthia Rice | Review File or Docs |
| 12/20/2016 | 0.1 | Rebecca Buckley | Correspondence |
| 12/20/2016 | 0.3 | Rebecca Buckley | Document Review or Prep |
| 12/20/2016 | 0.6 | Cynthia Rice | X Case Conference |
| 12/15/2016 | 0.3 | Cynthia Rice | Review File or Docs |
| 12/12/2016 | 0.2 | Rebecca Buckley | Miscellaneous |
| 12/10/2016 | 0.3 | Cynthia Rice | Document Review or Prep |

| Date | Hours | Attorney | Task |
|---|---|---|---|
| 11/18/2016 | 1 | Cynthia Rice | Review File or Docs |
| 11/04/2016 | 0.2 | Rebecca Buckley | Correspondence |
| 11/03/2016 | 4 | Rebecca Buckley | Discovery |
| 11/02/2016 | 3.2 | Rebecca Buckley | Discovery |
| 11/02/2016 | 5.25 | Rebecca Buckley | Discovery |
| 11/01/2016 | 0.5 | Rebecca Buckley | Telephone Communicatio |
| 10/31/2016 | 0.5 | Rebecca Buckley | Discovery |
| 10/31/2016 | 12 | Cynthia Rice | Discovery |
| 10/30/2016 | 7.5 | Cynthia Rice | Discovery |
| 10/29/2016 | 1.2 | Cynthia Rice | Discovery |
| 10/28/2016 | 1.3 | Cynthia Rice | Discovery |
| 10/25/2016 | 0.3 | Cynthia Rice | Discovery |
| 10/25/2016 | 0.3 | Rebecca Buckley | Correspondence |
| 10/25/2016 | 0.2 | Rebecca Buckley | Correspondence |
| 10/24/2016 | 0.4 | Cynthia Rice | Discovery |
| 10/21/2016 | 0.3 | Cynthia Rice | Investigation |
| 10/21/2016 | 0.3 | Cynthia Rice | Mediation or Arbitration / |
| 10/19/2016 | 0.5 | Rebecca Buckley | Document Review or Prep |
| 10/14/2016 | 0.3 | Cynthia Rice | Document Review or Prep |
| 10/06/2016 | 0.75 | Rebecca Buckley | Legal Research |
| 10/06/2016 | 0.5 | Rebecca Buckley | Document Review or Prep |
| 10/05/2016 | 1.1 | Cynthia Rice | Discovery |
| 10/05/2016 | 0.25 | Rebecca Buckley | Telephone Communicatio |
| 10/05/2016 | 0.5 | Rebecca Buckley | Telephone Communicatio |
| 09/28/2016 | 0.2 | Rebecca Buckley | Correspondence |
| 09/27/2016 | 0.5 | Rebecca Buckley | Telephone Communicatio |
| 09/18/2016 | 0.3 | Cynthia Rice | Investigation |
| 09/15/2016 | 0.3 | Cynthia Rice | Review File or Docs |
| 09/12/2016 | 0.4 | Cynthia Rice | Telephone Communicatio |
| 09/12/2016 | 0.3 | Cynthia Rice | Correspondence |
| 08/05/2016 | 0.1 | Rebecca Buckley | Correspondence |
| 07/25/2016 | 0.7 | Cynthia Rice | Review File or Docs |
| 07/25/2016 | 0.1 | Cynthia Rice | Discovery |
| 07/24/2016 | 3.5 | Cynthia Rice | Document Review or Prep |
| 07/24/2016 | 0.3 | Cynthia Rice | Discovery |

| Date | Hours | Person | Task |
|---|---|---|---|
| 07/22/2016 | 0.4 | Cynthia Rice | Discovery |
| 07/21/2016 | 0.2 | Cynthia Rice | Discovery |
| 07/20/2016 | 0.3 | Cynthia Rice | Discovery |
| 07/14/2016 | 0.2 | Rebecca Buckley | N/A |
| 07/13/2016 | 0.75 | Rebecca Buckley | Travel Case-Related |
| 07/13/2016 | 0.5 | Rebecca Buckley | N/A |
| 07/13/2016 | 1.5 | Rebecca Buckley | Meeting |
| 07/13/2016 | 0.5 | Rebecca Buckley | Telephone Communicatio |
| 07/13/2016 | 1 | Rebecca Buckley | Travel Case-Related |
| 07/12/2016 | 0.5 | Rebecca Buckley | Discovery |
| 07/12/2016 | 0.2 | Rebecca Buckley | Correspondence |
| 07/11/2016 | 0.3 | Rebecca Buckley | Telephone Communicatio |
| 07/05/2016 | 0.3 | Cynthia Rice | Correspondence |
| 07/03/2016 | 1.1 | Cynthia Rice | Discovery |
| 07/01/2016 | 0.2 | Cynthia Rice | Miscellaneous |
| 06/23/2016 | 2.1 | Cynthia Rice | Court Appearance |
| 06/23/2016 | 1 | Rebecca Buckley | Prepare for Trial or Hearin |
| 06/16/2016 | 0.6 | Cynthia Rice | Review File or Docs |
| 06/14/2016 | 0.5 | Cynthia Rice | Miscellaneous |
| 06/10/2016 | 0.3 | Cynthia Rice | Correspondence |
| 06/10/2016 | 0.25 | Rebecca Buckley | Correspondence |
| 06/09/2016 | 1.7 | Cynthia Rice | Attend Hearing |
| 05/25/2016 | 0.2 | Cynthia Rice | N/A |
| 04/13/2016 | 0.3 | Cynthia Rice | Review File or Docs |
| 04/08/2016 | 0.1 | Maureen Keffer | Telephone Communicatio |
| 03/22/2016 | 0.6 | Maureen Keffer | Document Review or Prep |
| 03/21/2016 | 0.7 | Maureen Keffer | Document Review or Prep |
| 03/21/2016 | 0.2 | Maureen Keffer | Correspondence |
| 03/18/2016 | 0.4 | Maureen Keffer | Investigation |
| 03/17/2016 | 0.3 | Cynthia Rice | X Case Conference |
| 03/17/2016 | 0.1 | Maureen Keffer | Miscellaneous |
| 03/17/2016 | 0.8 | Maureen Keffer | Telephone Communicatio |
| 03/17/2016 | 0.1 | Maureen Keffer | Correspondence |
| 03/09/2016 | 0.1 | Maureen Keffer | Discovery |
| 03/07/2016 | 0.1 | Maureen Keffer | Correspondence |

| | | | |
|---|---|---|---|
| 03/04/2016 | 0.2 | Maureen Keffer | N/A |
| 03/03/2016 | 0.1 | Maureen Keffer | Miscellaneous |
| 03/02/2016 | 0.1 | Maureen Keffer | Correspondence |
| 03/02/2016 | 0.3 | Maureen Keffer | Correspondence |
| 03/01/2016 | 0.5 | Maureen Keffer | Document Review or Prep |
| 03/01/2016 | 0.5 | Maureen Keffer | Correspondence |
| 02/26/2016 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 02/26/2016 | 0.1 | Maureen Keffer | Document Review or Prep |
| 02/25/2016 | 0.4 | Maureen Keffer | Document Review or Prep |
| 02/24/2016 | 0.2 | Maureen Keffer | Correspondence |
| 02/23/2016 | 0.2 | Maureen Keffer | Correspondence |
| 02/22/2016 | 0.6 | Sahar Durali | Document Review or Prep |
| 02/19/2016 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 02/19/2016 | 1.7 | Maureen Keffer | Document Review or Prep |
| 02/18/2016 | 0.2 | Maureen Keffer | Correspondence |
| 02/18/2016 | 0.1 | Maureen Keffer | Correspondence |
| 02/15/2016 | 0.6 | Maureen Keffer | Correspondence |
| 02/12/2016 | 0.2 | Maureen Keffer | Correspondence |
| 02/12/2016 | 0.2 | Maureen Keffer | Correspondence |
| 02/11/2016 | 1.8 | Maureen Keffer | Document Review or Prep |
| 02/10/2016 | 3.3 | Maureen Keffer | Document Review or Prep |
| 02/10/2016 | 0.4 | Maureen Keffer | Telephone Communicatio |
| 02/10/2016 | 0.3 | Maureen Keffer | Telephone Communicatio |
| 02/10/2016 | 0.3 | Maureen Keffer | Correspondence |
| 02/03/2016 | 2.7 | Maureen Keffer | Document Review or Prep |
| 02/02/2016 | 1.3 | Cynthia Rice | Review File or Docs |
| 02/02/2016 | 1.9 | Cynthia Rice | Document Review or Prep |
| 02/02/2016 | 0.2 | Maureen Keffer | Correspondence |
| 02/01/2016 | 0.3 | Maureen Keffer | Correspondence |
| 02/01/2016 | 1.3 | Maureen Keffer | Document Review or Prep |
| 01/21/2016 | 0.1 | Maureen Keffer | N/A |
| 01/21/2016 | 0.2 | Maureen Keffer | Correspondence |
| 01/20/2016 | 0.1 | Maureen Keffer | Correspondence |
| 01/20/2016 | 0.3 | Maureen Keffer | Correspondence |
| 01/19/2016 | 0.2 | Maureen Keffer | Correspondence |

| Date | Hours | Name | Activity |
|---|---|---|---|
| 01/19/2016 | 0.4 | Cynthia Rice | Travel Case-Related |
| 01/15/2016 | 0.1 | Maureen Keffer | Correspondence |
| 01/13/2016 | 0.2 | Maureen Keffer | Correspondence |
| 01/07/2016 | 0.5 | Maureen Keffer | Telephone Communicatio |
| 01/04/2016 | 0.2 | Maureen Keffer | Correspondence |
| 12/22/2015 | 1.4 | Maureen Keffer | Document Review or Prep |
| 12/18/2015 | 0.1 | Maureen Keffer | N/A |
| 12/18/2015 | 0.1 | Maureen Keffer | Correspondence |
| 12/11/2015 | 1.5 | Maureen Keffer | Document Review or Prep |
| 12/11/2015 | 0.5 | Maureen Keffer | Legal Research |
| 12/11/2015 | 2 | Maureen Keffer | Document Review or Prep |
| 12/10/2015 | 0.1 | Maureen Keffer | Correspondence |
| 12/10/2015 | 2.5 | Maureen Keffer | Document Review or Prep |
| 12/03/2015 | 0.5 | Maureen Keffer | Review File or Docs |
| 12/03/2015 | 0.4 | Maureen Keffer | Review File or Docs |
| 12/02/2015 | 0.2 | Maureen Keffer | Correspondence |
| 12/02/2015 | 0.3 | Maureen Keffer | Telephone Communicatio |
| 11/30/2015 | 0.1 | Maureen Keffer | Correspondence |
| 10/22/2015 | 0.3 | Maureen Keffer | Miscellaneous |
| 10/22/2015 | 0.3 | Maureen Keffer | Correspondence |
| 10/21/2015 | 0.3 | Maureen Keffer | Correspondence |
| 10/19/2015 | 0.1 | Maureen Keffer | Correspondence |
| 10/16/2015 | 2 | Maureen Keffer | Meeting |
| 10/16/2015 | 5.3 | Maureen Keffer | Travel Case-Related |
| 10/15/2015 | 0.3 | Maureen Keffer | Telephone Communicatio |
| 10/15/2015 | 0.2 | Maureen Keffer | Correspondence |
| 10/15/2015 | 0.3 | Maureen Keffer | Correspondence |
| 10/14/2015 | 0.2 | Maureen Keffer | N/A |
| 10/14/2015 | 0.5 | Maureen Keffer | Correspondence |
| 10/14/2015 | 0.2 | Maureen Keffer | Correspondence |
| 10/13/2015 | 0.4 | Maureen Keffer | Telephone Communicatio |
| 09/24/2015 | 0.2 | Maureen Keffer | N/A |
| 09/08/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 08/27/2015 | 0.6 | Sahar Durali | Document Review or Prep |
| 08/24/2015 | 0.4 | Sahar Durali | Document Review or Prep |

| | | | |
|---|---|---|---|
| 08/19/2015 | 0.8 | Sahar Durali | Telephone Communicatio |
| 08/19/2015 | 0.2 | Maureen Keffer | Miscellaneous |
| 08/19/2015 | 0.5 | Maureen Keffer | N/A |
| 08/19/2015 | 0.3 | Maureen Keffer | Telephone Communicatio |
| 08/19/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 08/14/2015 | 0.7 | Maureen Keffer | Legal Research |
| 08/14/2015 | 0.3 | Maureen Keffer | Telephone Communicatio |
| 08/13/2015 | 0.1 | Maureen Keffer | Correspondence |
| 08/13/2015 | 0.1 | Maureen Keffer | Correspondence |
| 08/12/2015 | 0.3 | Maureen Keffer | Correspondence |
| 08/12/2015 | 0.8 | Maureen Keffer | Legal Research |
| 08/12/2015 | 0.3 | Maureen Keffer | Correspondence |
| 08/12/2015 | 0.5 | Maureen Keffer | Telephone Communicatio |
| 08/12/2015 | 0.1 | Maureen Keffer | Telephone Communicatio |
| 08/12/2015 | 0.1 | Maureen Keffer | Telephone Communicatio |
| 08/10/2015 | 0.2 | Maureen Keffer | Miscellaneous |
| 08/06/2015 | 0.5 | Maureen Keffer | Meeting |
| 08/06/2015 | 1.3 | Maureen Keffer | Meeting |
| 08/06/2015 | 2.1 | Sahar Durali | Meeting |
| 08/06/2015 | 0.1 | Maureen Keffer | Correspondence |
| 08/06/2015 | 5 | Maureen Keffer | Travel Case-Related |
| 08/05/2015 | 0.6 | Maureen Keffer | Document Review or Prep |
| 08/05/2015 | 0.8 | Maureen Keffer | Document Review or Prep |
| 08/05/2015 | 0.2 | Maureen Keffer | Correspondence |
| 08/04/2015 | 0.2 | Maureen Keffer | Correspondence |
| 08/04/2015 | 0.2 | Maureen Keffer | Correspondence |
| 08/03/2015 | 1 | Maureen Keffer | Document Review or Prep |
| 08/03/2015 | 0.2 | Maureen Keffer | N/A |
| 08/03/2015 | 0.2 | Maureen Keffer | Correspondence |
| 08/03/2015 | 0.3 | Maureen Keffer | Correspondence |
| 07/31/2015 | 0.2 | Maureen Keffer | Miscellaneous |
| 07/31/2015 | 0.3 | Maureen Keffer | Miscellaneous |
| 07/31/2015 | 0.2 | Maureen Keffer | Miscellaneous |
| 07/30/2015 | 0.2 | Maureen Keffer | Correspondence |
| 07/28/2015 | 0.3 | Maureen Keffer | Meeting |

| Date | Hours | Name | Category |
|------|-------|------|----------|
| 07/28/2015 | 1.7 | Maureen Keffer | Miscellaneous |
| 07/23/2015 | 0.3 | Maureen Keffer | Meeting |
| 07/22/2015 | 0.2 | Maureen Keffer | Correspondence |
| 07/22/2015 | 0.2 | Maureen Keffer | Miscellaneous |
| 07/21/2015 | 0.6 | Maureen Keffer | Miscellaneous |
| 07/21/2015 | 0.2 | Maureen Keffer | Correspondence |
| 07/21/2015 | 0.1 | Maureen Keffer | Miscellaneous |
| 07/21/2015 | 0.2 | Maureen Keffer | Correspondence |
| 07/17/2015 | 1.3 | Maureen Keffer | Correspondence |
| 07/16/2015 | 0.5 | Maureen Keffer | Correspondence |
| 07/15/2015 | 0.6 | Maureen Keffer | Correspondence |
| 07/15/2015 | 0.5 | Maureen Keffer | Correspondence |
| 07/15/2015 | 0.2 | Maureen Keffer | N/A |
| 07/14/2015 | 0.3 | Maureen Keffer | Correspondence |
| 07/14/2015 | 1.5 | Maureen Keffer | Correspondence |
| 07/14/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 07/14/2015 | 0.5 | Maureen Keffer | Correspondence |
| 06/25/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 06/24/2015 | 0.2 | Maureen Keffer | N/A |
| 06/24/2015 | 0.7 | Maureen Keffer | Correspondence |
| 06/24/2015 | 0.3 | Maureen Keffer | Miscellaneous |
| 06/23/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 06/19/2015 | 0.1 | Maureen Keffer | Correspondence |
| 06/17/2015 | 0.5 | Maureen Keffer | Investigation |
| 06/17/2015 | 0.5 | Maureen Keffer | Meeting |
| 06/08/2015 | 0.3 | Maureen Keffer | Correspondence |
| 06/05/2015 | 0.5 | Maureen Keffer | Miscellaneous |
| 06/05/2015 | 0.1 | Maureen Keffer | Investigation |
| 06/02/2015 | 0.6 | Maureen Keffer | Miscellaneous |
| 06/02/2015 | 1 | Maureen Keffer | Investigation |
| 06/01/2015 | 0.4 | Maureen Keffer | Investigation |
| 06/01/2015 | 0.3 | Maureen Keffer | Telephone Communicatio |
| 05/29/2015 | 0.1 | Maureen Keffer | Telephone Communicatio |
| 05/28/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 05/26/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |

| | | | |
|---|---|---|---|
| 05/26/2015 | 0.1 | Maureen Keffer | Telephone Communicatio |
| 05/26/2015 | 0.3 | Maureen Keffer | Investigation |
| 05/26/2015 | 0.3 | Maureen Keffer | Correspondence |
| 05/26/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 05/22/2015 | 0.3 | Maureen Keffer | Telephone Communicatio |
| 05/20/2015 | 0.5 | Maureen Keffer | Correspondence |
| 05/20/2015 | 0.2 | Maureen Keffer | Correspondence |
| 05/20/2015 | 0.4 | Maureen Keffer | Negotiation |
| 05/19/2015 | 1.5 | Maureen Keffer | Legal Research |
| 05/19/2015 | 0.8 | Maureen Keffer | Investigation |
| 05/19/2015 | 0.1 | Maureen Keffer | Correspondence |
| 05/19/2015 | 0.2 | Maureen Keffer | Correspondence |
| 05/18/2015 | 1 | Maureen Keffer | Legal Research |
| 05/18/2015 | 0.4 | Maureen Keffer | Telephone Communicatio |
| 05/18/2015 | 0.8 | Maureen Keffer | Correspondence |
| 05/18/2015 | 0.3 | Maureen Keffer | Document Review or Prep |
| 05/18/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 05/15/2015 | 0.5 | Maureen Keffer | Correspondence |
| 05/15/2015 | 0.2 | Maureen Keffer | Correspondence |
| 05/15/2015 | 0.7 | Maureen Keffer | Legal Research |
| 05/15/2015 | 0.1 | Maureen Keffer | Telephone Communicatio |
| 05/08/2015 | 1.5 | Maureen Keffer | Correspondence |
| 05/08/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 05/06/2015 | 0.2 | Maureen Keffer | Investigation |
| 05/06/2015 | 0.1 | Maureen Keffer | Correspondence |
| | 558.13 | | |

**Activity Details**

finalize ps and as for default

Review and edit attorney declaration and adding citations to p's and a's

Reviewing docs produced by Gallardo / KCCI / Kooner for p's and a's

default

Emails and instructions to staff re: signatures on client decs for prove up hearing

Reviewing depositions and drafting fact section

default

Drafting and edits to fact section for prove up hearing p's and a's, includes record review for citations

default

Drafting fact section for prove up hearing p's and a's, includes record review for citations

Emails with co counsel re: prove up hearing

default prove up

Drafting fact section outline for p's and a's and emails with CLR editing it

Gallardo default

Reviewing declarations w / Plaintiffs Lucia and Antonio Torres and getting siguantures

Call with co counsel re prove up hearing and follow up emails

defalut judgment ps and as

Emails with co counsel and CLR re prove up hearing

default judgement

Declaration in Support of Default

default judgment prep

Edits to MIranda dec for prove up and sending to translator

Final edits to Mirandas' client decs for prove up hearing, emailing to translator and instructions to staff

Review, audit and revise Exh 20 PAGA penalties  Gallardo Default and trial

PAGA Exhbit

draft default judgment prove up Gallardo Defts

default judgment prep

Emails to CLR and co counsel re Prove Up Declarations and status conference update

Pre Trial Conference, prep and debrief

pre trial conference prep

prep for pre trial conf

Edits to joint status conf statement and emails re witness and exhibit list

Additional emails with co counsel and CLR re: joint conference statement and witness list

Cumulative time spent reviewing drafts of Joint Conference Statement, Exhibit and Witness list

pre trial conf statement

pre trial conf statement

Revise pre trial conf statement

Edits to decs, meeting with staff re client signatures on decs for prove up

pretrial statement

damages calcs and pre trial statement

meet and confer re pre trial staement

Edits to Maria Teresa's declaration for prove up hearing and instructions to Fausto

draft of joint pre trial conference statement

review PAGA worker list for trial exhibit

trial and default prep

Drafting Maria Teresa's declaration and sending to translator

Prepare Summary Exhibits for Trial

counsel call and prep of exhibits for trial and default

Decs to translator

Trial prep and default dec

Texts and TC to Fausto re: signature from Ezequiel for declaration and follow up questions to Francisco

prepare PAGA Summary Exhibit

Final edits to Francisco Viera's dec plus follow up questions to client

Coordinate with Fausto re: Ezequiel's signature on declaration

Edits to Ezequiel Aguilar from Marco's draft, finalizing and sending to translator

Discussing final edits to Marco on declarations for prove up and uploading all documents

trial prep

Updating decs for Crew 1 after client meeting

Emails updating team on client meeting re declarations, setting up calls

default judgment decs

Exhibit List for damages and Default judgment

Reviewing and sorting files in prep of group client meeting

In person meeting with co-counsel in Arvin with Crews 1 and 2

Emails with transcriber re declarations

File review to analyze need for supplemental interrogatories

Incorporating edits into declarations for prove up hearing

Instructions to staff and clarifying questions to plaintiffs re decs for prove up hearing

dec fror default and identification of docs for pretrial

dec ISO default judgment

Drafting decs for remainder of clients and circulating for review
Drafting declarations for Maria de Jesus and Artemio Santiago
Editing declarations for Lucia Torres, Lucaria Tenorio; drafting decs for Carlos Pedro, Cristino Santiago
Meeting with Fausto re: questions to clients re declarations for prove up hearing
Finalize drafts of declarations for Crew I and 2 and email co-counsel for edits
Researching requirements for prove up hearing
Legal research: reviewing past order granting default judgment from Eastern District
Draft Lucaria Tenorio's dec for prove up hearing
Drafting questions for clients confirming facts to go into declarations for prove up hearing
Drafting Lucia Torres' declaration for prove up hearing
call with Sharada re Factual summaries for default
Scheduling declarations for prove up hearing with Fausto; email to CLR and Marco re scheduling
followp with Randy Rumpf
trial prep meeting with co counsel
coordinate trial planning meeting
emails re trial prep meeting
settlment conference
prep for settlment conf
settlemn conf statement
settlement conference statement
forrward and depo trans for summarization
email re settlement conference
forward depo, disc re filing
Court entry of Default re Gallardos
Hardeep Kaur depo
emiails re interpreter
Pawan Kooner depo and debrief
Nawan Kooner depo prep
prep for Kooner and Kaur depos
Migrating jump drive docs to DropBox from inspection of Gallardo computers
amended depo notices
order received extending discovery cut off
stip to modify scheduling order
email to RRumph re stipulation
Inspection of Gallardo's computer with forensic IT expert, includes travel and document preparation

Emails re: computer inspection of Gallardo computer on 1/21
Emails re-scheduling depos of Hardeep and Pawan
depositins and computer inspections
stip re depositions of PKooner and HKaur
stip re depositions of PKooner and HKaur
amended desposition notices of Kaur and P Kooner
emails and calendaring of new depo dates
Final prep for Hardeep; Emails re interpreter for Hardeep's depo, emails re: canceling depos and re-scheduling;
emails, phone calls and followup re Kaur and P Kooner depos
Prep for Hardeep depo / emails / calls re noticing depos and interpreter
Depo prep for second chairing for Pawan
Depositions
Deposition prep - Hardeep Kaur
Deposition prep - Hardeep Kaur
Depo prep - Hardeep Kaur
Emails with co-counsel re: settlement
Hardeep Kooner and Pawan Kaur depo prep
call with co counsel, draft demand letter
depo prep and tcs
review files and calculate demand
Emails to co-counsel and instructions to Fausto re: declarations
Emails w/ co counsel re: spoilation letter
Call with Fausto re: depositions
depo notices and rev insp demand
cocounsel call and followo
Gabriel Gallardo deposition in Bakersfield, includes travel
Prep for depos
discussin re impact of sanctions order on depos
Call to Randy re: extension
Interrogatories and preparing for delivery
Email re: discovery
Interrogatories and RFPDs
TC to Marco
Final draft of interrogatories for review
Instructions to staff re: verification from clients

Drafting and editing RFPDs

Emails with Marco re: discovery

RFPDs and doc preparation

Call with Marco about discovery responses

Drafting interrogatory responses / RFPDs

responses to deft Interrogs

TCs to Randy re: extension to Dec. 8th

Drafting and editing interrogatories and RFPDs

Drafting interrogatory responses and formatting

edit to interrog responses

TC and notes re interrogatories with CLR

tc Marissa, review of discovery and case dev

filed stmnt  and received and reviewed orders from Court

settlement conf statement

prelim review of fact summary and rog responses

Settlement conf statement

Doc review and drafting set one interrogatory responses

settlement conf statement

Doc review and drafting set one interrogatory responses

revise settlement conf statement

File review and discovery prep

Reviewing Kooner's doc production

respnd to email about discovery responses

draft settlement conf statement

Edits to settlement conference statement

TCs with CLR to discuss upcoming deadlines

file review and tc with ML re discovery responses

File review and prep for depos

Depo prep Hardeep

Depo prep Pawan

prep for Kooner and Kaur depos

emails re status of depos, confirmed resched of depos

stip re extension of discovery cut off

Coordinating delivery of Stip to Extend Discovery Deadline

depo prep and commun with co counsel re motion for sanctions

Coordinating delivery of Motions for Sanctions
sanctions motion
Notes to file
Edits to motion for sanctions
review and edit motion for sanctions re Gallardos
Emails / texts coordinating call; notes on task assignments
review of discovery responses
Call with Kooner's counsel for discovery extension
Compiling interrogatory (set one) responses
call with ML and MP and prep
Emails to team; instructions to Fausto; review of interrogatories
pawan and hardeep responses
discovery issues
Check in call with CLR
tc with Marissa and file review
depo notices
discovery re Gallardos
commun re strategy on extending disc
correspondence about getting gallardos signature
review stip re extension of discovery cutoff
Order continuing Settlement Conference to December
emails re settleement conf
check dates of settlement conference email co counsel
review docs and process dep payment
form rogs
review and approve draft joint discovery statement
review discovery in case
review ntc from court email MP re 4/4 appearance
Phone call to Blanca Rosales
Phone call to Blanca Rosales
Discussion about calling Blanca Rosales
Search for Blanca Rosales phone number
Phone call with Cynthia Rice
Kooner depo, prep and travel
Tenorio Depo and depo catch up

depo prep kooner

prep for kooner depo

prep for Kooner Depo

prep for kooner continued deposition

following emails on csae

emails re stipulation

deposition reading

Review Blanca Rosales Depo

emails and prep for Kooner depo

working with PL to finalize discovery

review depos

review Kooner depos

court continued mtn to compel

emails re depos setting and possible extension of the discovery cut of

touch bases with Marco re discovery, look over discovery files, discussions with RB re same

review depo transcripts

review emails re motion to compel

review complaint

emails and discusion re motion to compel

Telephone call with Co counsel Marco

RFP drafts for Pawan and Hardeep

Calls with Marco re service of Depo notices and discussion w Gloria re same

Edit Depo NOtice and Doc Demand for Kern County CUltivation

Phone call with Marco Palau co counsel

Reviewed Marco's draft of Deposition Notice with Doc Demands on Kern Cultivation

case conference

Email to marco Palau re: depostion scheduling

email re OC and 2699 app

followup re discovery and OC access to list serve

Email to co counsel Marco Palau

Reviewed Deposition notice and doc demand from marco

call with RBS, MP and SM

Notices from court

Email with CO counsel

edits to mid discovery statement

revew amended complaint dec and motion to amend, emails
Email to co counsel Marco Palau
Deposition of Nazar Singh Kooner
Preparation for Deposition of Nazar Singh Kooner
Deposition of Ponciano Mejia
Phone call with Marco Palau PAI on case
Prepare for deposition on 11/1/2016
Rosales deposition
prep for Blanca Rosales depo
prep for Blanca Rosales depo
prep for Blanca Rosales depo
logisitcs re depos
Emails regarding rescheduling of Kooner Deposition
Coordinating dates for Deposition in case
emails re depositions
followup re DLSE investigation
emails to and from Fausto and cc re DLSE hearing
Edited Meet and Confer letter to Egland
inquiry from deponent
Research Labor Commissioner Claims against Kooner and Gallardo
Draft of Stipulation to Extend time for AMended Complaint
call with MP and RBS, call with OC
Call with Todd, Counsel for Gallardo defendent
Conference call with co counsel
Emails with co counsel
Phone call with Marco Palau PAI on case
review LC order produced by DEFT
reviewed discovery and email re new Defendants, edit proposed stipulation
tc co counsel
file revew re new defendants
email asking pauline and sylvia to file paperwork received by mail
final edit, proof of Rule 26 disclosrue
email re Rule 26 disclosure
Rule 26 Disclosure
review drfat of initial disclosures

call
set up call re disclosures
emails and revew of draft disclosures
Rule 26 disclosures - email with co cousel
Travel from Arvin to Bakersfield
Post-meeting phone call with Marco co counsel
Meeting with Clients
Pre-client meeting call with Marco co-counsel on this case
travel from delano to Arvin California
working with Sylvia on calendaring response for interrogatories
Email to Marisa and Email to Marco re: Wednesday night meeting at 7pm in Arvin
Phone call with Marco Co Counsel
review of notice of acceptance of Magist
Kooner RFP and Interrog
court call invoice
attend CSC and travel
Prepare for Court Call - 06.23.2016 Conference call
reiview KCC edits, make revisions
scheduling report conference and followup discussion
emails and prep re meet and confer for scheduling conf
Scheduling conference with defense counsel
court call hearing and travel to office to take call
review and approve default letter
updates re defaults and filings
TC w marco p re contact info for Ds for meet and confer
emails w MP re amended complaint, 226 letters, review amended complaint
review draft first amended complaint, email MP
emails w MP re 226 letters and amended complaint
review PRA request results, email to SV for filing
call re discovery and revision to complaint
draft case note followup from call w co co
TC w co co re discovery planning, r26saconference, etc.
emails w co co re discovery planning call
email co co re discovery planning call
email w Deborah from M&M re service of complaint

emails w SV re letter, payment for PRA request
review, print sign, give to CB litigation exp request for PRA request costs
emails w co co re service on defendants
PRA request response from DLSE, email SV to get help w/ making payment
review filed complaint, summons
emails w MP re amended PAGA letter and 2810 notice to Kooner
TC w MP re state vs federal filing
accept CLR changes to complaint, email co co
accept changes, make MM edits to complaint, email to Co Co
emails w MM re complaint edits
email co co re complaint and press
Prep/send PRA
TC w MP re draft complaint, sending out to group of co co,
review, edit complaint draft from MM
TC and followup chat w JenEece re PRA request
emails w SD re PRA request
emails w MP re: facts supporting inclusion of defendants in complaint
emails w Marco P re amending PAGA notice, Lucia's end date
emails w MM, CLR, MP re ND and SD cases re: class cert for PAGA cases in fed court
edit draft complaint
edit complaint to incorp new facts from cls, adjust c/as for Ds
TCs w FS re questions for clients re complaint facts
TC w Marco P re his conv w/ Lucia re: roles of Manuel and Gabriel G.
email FS w questions to confirm w clients for  complaint
edit draft complaint / CLR comments and edits
revisions to complaint
Review draft complaint, then meet with co counsel re revision
emails w Letty (law intern) re PRA request draft
TC and emails w Letty (law intern) re: PRA request to dlse re flc licensing info
edit draft complaint, email to co co for call tomorrow
emails re scheduling conf call w co co
emails w co co re conf call
email MM, BB, EZ re PRA request to dlse
emails w co co re: case update, organizing call
emails from SD, CLR re case status, call

file revivew and request for case update
email SD re PRAR for KCC flc license
emails w MP, review SOS request form
TC w co co (MP) re complaint draft and theories of liability for each D
emails w co co re complaint and call to discuss
review complaint draft, email co co re scheduling call to discuss
email w co co re coco agreement. sign, scan send final agreement
emails w co co re complaint draft
continue editing draft complaint, email to co co
review AWPA outline, begin to ID causes of action for complaint
edit draft complaint
emails w co co re complaint
edit draft complaint
gather docs for Sylvia to file
meet w Sylvia for filing
forward docs to co co
TC w Marco Palau re complaint drafting, paga letters
emails w MP re call to discuss case
review co counseling agreement, edit, email to MM. emails w MP
emails w FS re confirming client list
emails w CLR, MM, et al re: co counseling, PAGA letters
email crla co couns re co couns agreement w MP
meet w clients and potential co counsel
pick up rental car and drive Oakland to Arvin for cl meeting
TC w Marco Palau and Luis from M&M re cl meeting tomorrow
more texts w FS, MP re cl meeting tom. emails w mm
texts w FS re new group of workers, emails w MM re co couns
TC from Socorro Lopez
more emails w Marco Palau. texts w FS re friday cl meeting
email Marco Palau
TC w Marco Palau and email MM
TC w FS re new gallardo workers called him
TC w FS re cls signing fee waivers
prepare  PAGA letter
preparing LWDA letter

LWDA Letter/LAP

update case notes

email SD re: update PAGA letter. Search for PAGA letter on onedrive

TC w LMB re fed vs state court

TC w SD re: updated  paga letter

research mechanics lien

TC w John Mitchell/KC DA's office

email w John Mitchell from DAs office

emails w Gina Hester re crim inv unit

TC from SL, email

email LTF re bounced check, investig CC 1719

IMs w Fausto re Kooner addresses

TC w jeremiah wood

TC to Jeremiah Wood, LM

TC to SL from lab comm, LM

review notes from thurs cl meeting

debrief w SD

Meet with clients

Meeting with clients and drive to and from Lamont

email w Jaime B re DA in charge of Gallardo case

Drive Oakland - Arvin to meet w cls

Edits to draft complaint, answer LM questions

Meet w LM to discuss complaint

emails w DA re call to discuss case

email w Jaime Barragan / DOL re Ezequiel Aguilar

email from DOL, fwd to FS re complaint filed by Ezequiel A?

review draft complaint

emails w FS, SD re meeting w cls Thursday

email DA's office contact

emails w SD, LMB, FS re meeting w cls on Thurs

IMs w Lizbeth re complaint

Email sample complaints to LM, assign complaint draft

IM w LM re drafting complaint

emails w FS re info on prev cls v Gallardo

meet w LM to discuss memo

review, edit, comment on LM memo re LC 243. email back

discuss LC 243 assignment w LM

email SL from DLSE re case update

meet w LM to discuss memo on LC 234

talk w LM about updates on research

Fwd PAGA letter to Socorro L/DLSE

scan and upload PAGA letter

email Randy Rumph/ counsel for Kooner re PAGA letter

finalize, print, mail LWDA letters.

review edits to PAGA letter from MM, incorp into draft, email MM

Edit PAGA letter, email to LM

review, edit draft 226 letter, email fs

TC w FS re corrected 226 letter

emails w FS re 226 letter, cls work schedules and wages owed

Review, edit PAGA letter. email edits to LM

TC w FS re: management of contact w clients, PAGA letter

meet w LM to discuss edits to PAGA letter

tc w FS re new intakes, details re employers to name

TC w FS re cl statements of facts

draft LWDA letter

draft cl statement of facts. email to fs

TC w FS re new intakes v gallardo and kooner

email MM re lwda letter

investigation of D Kooner (internet)

meet w LM - assign memo re Lab code 243

emails w SL re DLSE investigators contacting our cls

meet w Lizbeth re: investigating defendants

email from lexis re new judgment v gabriel gallardo and nazar kooner

discuss case and research assignment re defendants w Lizbeth

compile research on possible defendants

Review notes, organize invesgitation tasks re: different employer individuals and entities

TC w Socorro L

tc to SL at DLSE. lm

exchange vms w Socorro L re: collab w LC on case

TC w opp counsel

N/A
review info on opp counsel Randy Rumph
email Socorro L
TC w Socorro L from Bfield DLSE.
TC w Jaime Barragan (DOL) and VM for Socorro Lopez
Emails w FS re Pascuala Saucedo. updated demand to Kooner.
more emails w Kooner re payment, consulting attorney
Emails w Kooner re: payment offer
Research FLC laws for causes of action against gallardo, kooner, etc
Search for judgments against Gallardo et al
chat w FS re: convo w clients. they want all wages and penalties / if not, willing to go to court
emails w Nazar Kooner re: who hired workers / who was foreman
initial research on poss causes of action v kooner and gallardo
TC w MM re: grower strict liab / enforcement through LC vs lawsuit
recalc demand, email to Kooner
review flc license docs sent by Kooner
TC from Nazar Kooner re: FLC license and cls demand
edit demand letter to kooner
emails w FS
Research LC FLC license requ and liability for grower. Look up Gallardo in FLC database. NOt there.
TC to Nazar Kooner, left message
edit demand letter to kooner and review wage claims
Chat and TC w FS re wage claims
search for gallardo / kern county cultivation in flc license database
Review case note from FS. Email re 226 letter

| Date of Servic | Time | Casewor | Activity ( | Activity Details |
|---|---|---|---|---|
| 02/27/2019 | 0.6 | Marisa Lu | Telephor | [NB - duplicative] TC w/ CLR and MM attorneys re settlement conference, fees motion extension and follov |
| 02/26/2019 | 0.6 | Marisa Lu | Documer | [NB] Incorporating CLR and Liliana's edits on atty fee motion |
| 02/26/2019 | 1.2 | Marisa Lu | Miscellar | [NB] Research local rules and standing order and emails to CLR and Liliana re setting hearing date for atty fe |
| 02/25/2019 | 0.4 | Cynthia F | Review Fi | fees motion |
| 02/22/2019 | 0.3 | Marisa Lu | Documer | [NB] emails and searching for M/M's time records for atty fee motion |
| 02/22/2019 | 0.6 | Cynthia F | Review Fi | review files for fees motion |
| 02/21/2019 | 0.8 | Cynthia F | Meeting | co counsel call |
| 02/21/2019 | 0.8 | Marisa Lu | Documer | [NB] Attorney Fee Motion from Def Judg: emails to SV re exhibit prep and re-review of local rules |
| 02/20/2019 | 0.6 | Marisa Lu | Documer | [NB] Edits to costs for fees motion from def judg. |
| 02/20/2019 | 0.4 | Cynthia F | Review Fi | update re court hearing and set up call re next steps |
| 02/19/2019 | 1.8 | Cynthia F | Review Fi | fees motion issues |
| 02/19/2019 | 0.3 | Marisa Lu | Correspo | [NB] Emails w/ SV and CLR re atty fee motion / email draft to MM |
| 02/19/2019 | 2.4 | Marisa Lu | Documer | [NB] edits to dec and exhibit from CLR's edits and compiling costs |
| 02/18/2019 | 0.6 | Marisa Lu | Miscellar | [NB] admin on case and internal file management |
| 02/18/2019 | 2.9 | Marisa Lu | Documer | [NB] Final draft of supp briefing on atty fees for default judgment [against Gallardos] and final calculations |
| 02/16/2019 | 4.1 | Marisa Lu | Documer | [NB] Supp briefing for Def Jug on Atty Fees: line by line review of time entries and creating Excel exhibit |
| 02/15/2019 | 0.8 | Marisa Lu | Review Fi | [NB] Pull all time records and begin review for supp briefing on def judg order |
| 02/14/2019 | 0.2 | Cynthia F | Review Fi | fees motion |
| 02/13/2019 | 4.9 | Marisa Lu | Documer | [NB] Drafting atty fee supplemental briefing (pulling legal authority and atty declaration) |
| 02/13/2019 | 0.5 | Cynthia F | Miscellar | updated and corrected resume |
| 02/08/2019 | 6 | Marisa Lu | Documer | [NB] Supp briefing on atty fee motion: collecting bios from CLR, RBS, SD, MK and preparing bio in my dec, |
| 02/06/2019 | 0.6 | Marisa Lu | Legal Res | [NB] Pulling samples on atty fee briefing and legal research on determining Lodestar in Eastern District of S |
| 02/05/2019 | 0.1 | Marisa Lu | Correspo | Emails with M&M attys re next steps after def judg |
| 02/01/2019 | 0.4 | Marisa Lu | Miscellar | Check in w/ staff re case status |
| 01/31/2019 | 0.5 | Cynthia F | Miscellar | NB |
| 01/31/2019 | 0.2 | Cynthia F | Miscellar | uploaded judgment to LWDA PAGA website |
| 01/30/2019 | 0.3 | Cynthia F | Review Fi | reviw orde re defaual r and discuss with Marissa |
| 01/30/2019 | 0.3 | Marisa Lu | Telephor | [NB] TC w/ CLR re attorney fees supplemental briefing on def judgment order |
| 01/29/2019 | 0.3 | Cynthia F | Legal Res | revie attorneys fees template emails from co counsel |
| 01/28/2019 | 0.6 | Marisa Lu | Legal Res | [NB] reviewing sample materials on attorney fee motions |
| 01/28/2019 | 0.4 | Marisa Lu | Documer | [NB] Reviewing sample atty fee motions |
| 01/28/2019 | 0.3 | Marisa Lu | Miscellar | Emails w/ co-counsel re order on def judgment |
| 01/28/2019 | 0.8 | Cynthia F | Documer | Order Granting Default Judgment Entered |
| 01/28/2019 | 0.4 | Marisa Lu | Review Fi | Review order on default judgment against Gallardos |

| 09/14/2018 | 1.5 | Fausto V. Telephor | Telephone |
| 07/10/2018 | 0.3 | Marisa Lu | Correspo | Client update to CLR |
| 06/20/2018 | 2.4 | Marisa Lu | Legal Res | Research and edits to supplemental briefing after def judg hearing |
| 06/20/2018 | 0.9 | Cynthia F | Documer | default motion supplemental briefing |
| 06/20/2018 | 4 | Cristina N | Legal Res | N/A |
| 06/19/2018 | 0.3 | Marisa Lu | Correspo | Follow up emails with CLR and co-counsel re def judgment hearing and attorneys fee motion |
| 06/19/2018 | 0.7 | Marisa Lu | Prepare f | Legal research preparing for hearing on def. judgment |
| 06/19/2018 | 0.8 | Marisa Lu | Attend H | Telephone appearance in hearing on Gallardos' default judgment |
| 06/19/2018 | 4.6 | Cynthia F | Prepare f | gallardos default hearing |
| 06/18/2018 | 2.3 | Cynthia F | Prepare f | prep for default hearing |
| 06/14/2018 | 0.3 | Marisa Lu | Correspo | Emails with counsel re upcoming def judg hearing |
| 05/08/2018 | 2.8 | Cynthia F | Prepare f | finalize ps and as for default |
| 05/08/2018 | 12 | Cynthia F | Review Fi | NB default judgement |
| 05/08/2018 | 0 | Marisa Lu | Prepare f | . |
| 05/08/2018 | 1.2 | Marisa Lu | Prepare f | Review and edit attorney declaration and adding citations to p's and a's |
| 05/07/2018 | 1.4 | Marisa Lu | Review Fi | Reviewing docs produced by Gallardo / KCCI / Kooner for p's and a's |
| 05/07/2018 | 12.5 | Cynthia F | Review Fi | default |
| 05/07/2018 | 0.2 | Marisa Lu | Miscellar | Emails and instructions to staff re: signatures on client decs for prove up hearing |
| 05/07/2018 | 5.4 | Marisa Lu | Prepare f | Reviewing depositions and drafting fact section |
| 05/06/2018 | 10 | Cynthia F | Review Fi | default |
| 05/06/2018 | 0 | Cynthia F | Review Fi | default motion gallardos |
| 05/06/2018 | 0.4 | Marisa Lu | Correspo | Call with CLR and MP re: prove up hearing filing |
| 05/06/2018 | 8.8 | Marisa Lu | Prepare f | Drafting and edits to fact section for prove up hearing p's and a's, includes record review for citations |
| 05/05/2018 | 6.2 | Cynthia F | Review Fi | default |
| 05/05/2018 | 10 | Marisa Lu | Prepare f | Drafting fact section for prove up hearing p's and a's, includes record review for citations |
| 05/04/2018 | 0.3 | Marisa Lu | Prepare f | Emails with co counsel re: prove up hearing |
| 05/04/2018 | 1.4 | Cynthia F | Prepare f | default prove up |
| 05/03/2018 | 0.7 | Marisa Lu | Prepare f | Drafting fact section outline for p's and a's and emails with CLR editing it |
| 05/03/2018 | 1.7 | Cynthia F | Review Fi | Gallardo default |
| 05/02/2018 | 0.4 | Marisa Lu | Meeting | Reviewing declarations w / Plaintiffs Lucia and Antonio Torres and getting sigantures |
| 05/02/2018 | 0.6 | Marisa Lu | Prepare f | Call with co counsel re prove up hearing and follow up emails |
| 05/02/2018 | 2.1 | Cynthia F | Prepare f | defalut judgment ps and as |
| 04/27/2018 | 0.3 | Marisa Lu | Correspo | Emails with co counsel and CLR re prove up hearing |
| 04/27/2018 | 2.5 | Cynthia F | Prepare f | default judgement |
| 04/27/2018 | 3.83 | Cynthia F | Prepare f | Declaration in Support of Default |

| Date | Hours | Name | Type | Description |
|------|-------|------|------|-------------|
| 04/27/2018 | 1 | Cynthia F | Prepare f | default judgment prep |
| 04/26/2018 | 0.4 | Marisa Lι | Prepare f | Edits to MIranda dec for prove up and sending to translator |
| 04/26/2018 | 1.2 | Marisa Lι | Miscellar | Final edits to Mirandas' client decs for prove up hearing, emailing to translator and instructions to staff |
| 04/26/2018 | 1.2 | Cynthia F | Prepare f | Review, audit and revise Exh 20 PAGA penalties  Gallardo Default and trial |
| 04/26/2018 | 0.7 | Cynthia F | Prepare f | PAGA Exhbit |
| 04/26/2018 | 3.4 | Cynthia F | Prepare f | draft default judgment prove up Gallardo Defts |
| 04/25/2018 | 1 | Cynthia F | Correspo | default judgment prep |
| 04/24/2018 | 0.4 | Marisa Lι | Miscellar | Emails with co counsel and CLR re: client declarations, minute order, and flling for def judgm hearing |
| 04/24/2018 | 0.3 | Marisa Lι | Miscellar | Emails to CLR and co counsel re Prove Up Declarations and status conference update |
| 04/23/2018 | 2.5 | Cynthia F | Court Ap | Pre Trial Conference, prep and debrief |
| 04/23/2018 | 0.2 | Cynthia F | Prepare f | pre trial conference prep |
| 04/20/2018 | 0.6 | Cynthia F | Prepare f | prep for pre trial conf |
| 04/16/2018 | 0.8 | Marisa Lι | Prepare f | Edits to joint status conf statement and emails re witness and exhibit list |
| 04/16/2018 | 1.4 | Cynthia F | Miscellar | NB filing |
| 04/16/2018 | 1.3 | Cynthia F | Prepare f | NB clerical and filing  of pretrial statement |
| 04/16/2018 | 0.2 | Marisa Lι | Miscellar | Additional emails with co counsel and CLR re: joint conference statement and witness list |
| 04/16/2018 | 1.2 | Marisa Lι | Review Fi | Cumulative time spent reviewing drafts of Joint Conference Statement, Exhibit and Witness list |
| 04/16/2018 | 0.6 | Cynthia F | Prepare f | pre trial conf statement |
| 04/15/2018 | 2.5 | Cynthia F | Prepare f | pre trial conf statement |
| 04/13/2018 | 1.1 | Cynthia F | Prepare f | Revise pre trial conf statement |
| 04/12/2018 | 1.1 | Marisa Lι | Miscellar | Edits to decs, meeting with staff re client signatures on decs for prove up |
| 04/12/2018 | 2 | Cynthia F | Prepare f | pretrial statement |
| 04/11/2018 | 2.5 | Cynthia F | Prepare f | damages calcs and pre trial statement |
| 04/10/2018 | 0.4 | Marisa Lι | Telephor | Call with opp counsel re joint status conf statement, follow up call with co counsel and clr |
| 04/10/2018 | 0.5 | Cynthia F | Prepare f | meet and confer re pre trial staement |
| 04/10/2018 | 0.4 | Marisa Lι | Telephor | Strategy call with co counsel and CLR re: joint statement |
| 04/10/2018 | 0.2 | Marisa Lι | Telephor | Call with Randy Rumpf re: joint settlement conference statement |
| 04/09/2018 | 0.4 | Marisa Lι | Review Fi | Edits to Maria Teresa's declaration for prove up hearing and instructions to Fausto |
| 04/08/2018 | 4 | Cynthia F | Prepare f | draft of joint pre trial conference statement |
| 04/06/2018 | 0.8 | Cynthia F | Prepare f | review PAGA worker list for trial exhibit |
| 04/05/2018 | 0.8 | Marisa Lι | Court Ap | Motion to withdraw hearing and prep |
| 04/05/2018 | 1.3 | Cynthia F | Prepare f | trial and default prep |
| 04/05/2018 | 0.6 | Cynthia F | Court Ap | appeal at motion to withdraw hearing |
| 04/05/2018 | 0.2 | Cynthia F | Prepare f | prep mtn to wdraw |
| 04/04/2018 | 0.4 | Marisa Lι | Correspo | Call with cocounsel and CLR re: MTW hearing |

| Date | Hours | Person | Category | Description |
|---|---|---|---|---|
| 04/04/2018 | 1.2 | Marisa L | Prepare f | Drafting Maria Teresa's declaration and sending to translator |
| 04/04/2018 | 2.6 | Cynthia F | Prepare f | Prepare Summary Exhibits for Trial |
| 04/04/2018 | 2.7 | Cynthia F | Prepare f | counsel call and prep of exhibits for trial and default |
| 04/03/2018 | 0.3 | Marisa L | Miscellar | Decs to translator |
| 04/03/2018 | 0.5 | Fausto V. | Telephor | Searching |
| 04/03/2018 | 4.8 | Cynthia F | Prepare f | Trial prep and default dec |
| 04/02/2018 | 0.3 | Marisa L | Miscellar | Texts and TC to Fausto re: signature from Ezequiel for declaration and follow up questions to Francisco |
| 04/02/2018 | 0.2 | Cynthia F | Miscellar | motion ot withdraw |
| 04/02/2018 | 2 | Cynthia F | Prepare f | prepare PAGA Summary Exhibit |
| 04/02/2018 | 0.8 | Marisa L | Prepare f | Final edits to Francisco Viera's dec plus follow up questions to client |
| 04/02/2018 | 0.3 | Marisa L | Miscellar | [NB?]  Internal file administration |
| 04/02/2018 | 0.3 | Marisa L | Review Fi | Coordinate with Fausto re: Ezequiel's signature on declaration |
| 04/01/2018 | 0.6 | Marisa L | Review Fi | Edits to Ezequiel Aguilar from Marco's draft, finalizing and sending to translator |
| 03/30/2018 | 1.3 | Marisa L | Prepare f | Discussing final edits to Marco on declarations for prove up and uploading all documents |
| 03/30/2018 | 1.2 | Cynthia F | Prepare f | trial prep |
| 03/29/2018 | 2.3 | Marisa L | Review Fi | Updating decs for Crew 1 after client meeting |
| 03/28/2018 | 0.4 | Marisa L | Miscellar | Emails checking in on motion to withdraw, updating team on client meeting re declarations, setting up ca |
| 03/28/2018 | 0.3 | Cynthia F | Miscellar | default judgment decs |
| 03/28/2018 | 0.4 | Cynthia F | Miscellar | NB call with Marisa |
| 03/28/2018 | 0.8 | Cynthia F | Prepare f | Exhibit List for damages and Default judgment |
| 03/23/2018 | 7.5 | Fausto V. | Miscellar | Meeting |
| 03/23/2018 | 3.9 | Marisa L | Review Fi | Reviewing files in prep of group client meeting |
| 03/23/2018 | 4.2 | Marisa L | Meeting | In person meeting with co-counsel in Arvin with Crews 1 and 2 |
| 03/22/2018 | 3.1 | Marisa L | Review Fi | Reviewing files in prep of client meeting on 3/23 |
| 03/21/2018 | 0.3 | Marisa L | Miscellar | Emails with transcriber re declarations |
| 03/20/2018 | 1.4 | Marisa L | Review Fi | File review to analyze need for supplemental interrogatories |
| 03/20/2018 | 0.4 | Marisa L | Prepare f | Prep calls with CLR and Marco about declarations for prove up hearing |
| 03/20/2018 | 0.4 | Marisa L | Prepare f | Emails to translator re declarations and coordinating with admin staff |
| 03/20/2018 | 2 | Marisa L | Prepare f | Incorporating edits into declarations for prove up hearing |
| 03/19/2018 | 1.2 | Marisa L | Review Fi | Instructions to staff and clarifying questions to plaintiffs re decs for prove up hearing |
| 03/19/2018 | 1.5 | Fausto V. | Telephor | Visiting client |
| 03/19/2018 | 2.5 | Cynthia F | Prepare f | dec fror default and identification of docs for pretrial |
| 03/19/2018 | 0.5 | Cynthia F | Documer | dec ISO default judgment |
| 03/18/2018 | 4.2 | Marisa L | Prepare f | Drafting decs for remainder of clients and circulating for review |
| 03/17/2018 | 4.5 | Fausto V. | Interview | Looking for clients |

| 03/17/2018 | 1.3 | Marisa Lu | Prepare f | Drafting declarations for Maria de Jesus and Artemio Santiago |
| 03/17/2018 | 2.5 | Marisa Lu | Administ | Editing declarations for Lucia Torres, Lucaria Tenorio; drafting decs for Carlos Pedro, Cristino Santiago |
| 03/16/2018 | 4.5 | Fausto V. | Telephor | Phone calls |
| 03/16/2018 | 0.3 | Marisa Lu | Prepare f | Meeting with Fausto re: questions to clients re declarations for prove up hearing |
| 03/16/2018 | 1 | Marisa Lu | Prepare f | Finalize drafts of declarations for Crew I and 2 and email co-counsel for edits |
| 03/16/2018 | 0.4 | Marisa Lu | Legal Res | Researching requirements for prove up hearing |
| 03/15/2018 | 0.9 | Marisa Lu | Prepare f | Legal research: reviewing past order granting default judgment from Eastern District |
| 03/15/2018 | 0.6 | Marisa Lu | Prepare f | Draft Lucaria Tenorio's dec for prove up hearing |
| 03/15/2018 | 0.3 | Marisa Lu | Prepare f | Updating fact matrix to inform declarations for prove up hearing |
| 03/15/2018 | 0.4 | Marisa Lu | Prepare f | Drafting questions for clients confirming facts to go into declarations for prove up hearing |
| 03/15/2018 | 0.8 | Marisa Lu | Prepare f | Drafting Lucia Torres' declaration for prove up hearing |
| 03/14/2018 | 0.3 | Cynthia F | Telephor | call with Sharada re Factual summaries for default |
| 03/14/2018 | 0.6 | Marisa Lu | Prepare f | Updating fact matrix to inform declarations for prove up hearing |
| 03/13/2018 | 1.2 | Marisa Lu | Prepare f | (NB) Researching general default judgment hearing requirements and reviewing sample client declarations |
| 03/13/2018 | 0.2 | Marisa Lu | Prepare f | Delegating administrative tasks related to prove up hearing to Sylvia |
| 03/13/2018 | 0.3 | Marisa Lu | Meeting | Scheduling declarations for prove up hearing with Fausto; email to CLR and Marco re scheduling |
| 03/13/2018 | 0.2 | Cynthia F | Correspo | followp with Randy Rumpf |
| 03/09/2018 | 2.3 | Marisa Lu | Meeting | In person strategy meeting with CLR, HH and MP |
| 03/09/2018 | 2.8 | Cynthia F | Prepare f | trial prep meeting with co counsel |
| 03/02/2018 | 0.2 | Cynthia F | Prepare f | coordinate trial planning meeting |
| 03/01/2018 | 0.2 | Marisa Lu | Miscellar | Emails coordinating meeting w co-counsel |
| 03/01/2018 | 0.2 | Cynthia F | Prepare f | emails re trial prep meeting |
| 02/23/2018 | 15 | Cynthia F | Mediatio | settlment conference |
| 02/22/2018 | 2.5 | Fausto V. | Telephor | Coordinating |
| 02/22/2018 | 2 | Cynthia F | Mediatio | prep for settlment conf |
| 02/21/2018 | 1.5 | Cynthia F | Mediatio | settlemn conf statement |
| 02/14/2018 | 0.9 | Cynthia F | Documer | settlement conference statement |
| 02/12/2018 | 0.3 | Cynthia F | Interview | forrward and depo trans for summarization |
| 02/12/2018 | 0.3 | Cynthia F | Negotiati | email re settlement conference |
| 02/08/2018 | 0.2 | Cynthia F | Miscellar | forward depo, disc re filing |
| 02/07/2018 | 0.2 | Cynthia F | Review Fi | Court entry of Default re Gallardos |
| 02/06/2018 | 4 | Fausto V. | Miscellar | Deposition |
| 02/06/2018 | 2 | Cynthia F | Travel Ca | unbilled travel back from depositions |
| 02/06/2018 | 3.4 | Cynthia F | Discover | Hardeep Kaur depo |
| 02/05/2018 | 0.3 | Cynthia F | Discover | emiails re interpreter |

| 02/05/2018 | 3.2 | Cynthia F | Discover | Pawan Kooner depo and debrief |
| 02/04/2018 | 2.5 | Cynthia F | Discover | Nawan Kooner depo prep |
| 02/03/2018 | 1 | Cynthia F | Discover | prep for Kooner and Kaur depos |
| 01/29/2018 | 1.5 | Marisa Lu | Review Fi | Migrating jump drive docs to DropBox from inspection of Gallardo computers |
| 01/29/2018 | 1 | Marisa Lu | Documer | Motion to withdraw for Pascuala / edits and adding Fausto's declaration |
| 01/26/2018 | 0.2 | Cynthia F | Discover | amended depo notices |
| 01/25/2018 | 0.3 | Cynthia F | Discover | order received extending discovery cut off |
| 01/24/2018 | 0.4 | Cynthia F | Discover | stip to modify scheduling order |
| 01/22/2018 | 0.2 | Cynthia F | Discover | email to RRumph re stipulation |
| 01/22/2018 | 5 | Marisa Lu | Investiga | Inspection of Gallardo's computer with forensic IT expert, includes travel and document preparation |
| 01/21/2018 | 0.75 | Marisa Lu | Documer | Edits to motion to withdraw and research |
| 01/19/2018 | 0.6 | Marisa Lu | Miscellar | Calls, email, note review re: letter delivered to Pascuala's house |
| 01/19/2018 | 0.3 | Marisa Lu | Miscellar | Emails re: computer inspection of Gallardo computer on 1/21 |
| 01/19/2018 | 0.3 | Marisa Lu | Miscellar | Emails re-scheduling depos of Hardeep and Pawan |
| 01/19/2018 | 0.8 | Cynthia F | Discover | depositins and computer inspections |
| 01/18/2018 | 0.6 | Marisa Lu | Investiga | Investigating Pascuala's location: convo with Fausto, call to CLR, emails to CLR |
| 01/18/2018 | 0.5 | Cynthia F | Documer | stip re depositions of PKooner and HKaur |
| 01/18/2018 | 0.3 | Cynthia F | Discover | stip re depositions of PKooner and HKaur |
| 01/17/2018 | 0.4 | Cynthia F | Discover | amended desposition notices of Kaur and P Kooner |
| 01/11/2018 | 0.3 | Marisa Lu | Miscellar | Emails re: rescheduling depos |
| 01/11/2018 | 0.8 | Cynthia F | Discover | emails and calendaring of new depo dates |
| 01/10/2018 | 0.8 | Marisa Lu | Documer | Closing letter to Pascuala Sauceda, translating into Spanish and incorporating edits |
| 01/10/2018 | 0.3 | Marisa Lu | Documer | Email to Sylvia re: MTW template |
| 01/09/2018 | 2 | Marisa Lu | Documer | Final prep for Hardeep; Emails re interpreter for Hardeep's depo, emails re: canceling depos and re-schedul |
| 01/09/2018 | 1.2 | Cynthia F | Documer | emails, phone calls and followup re Kaur and P Kooner depos |
| 01/08/2018 | 4 | Marisa Lu | Documer | Prep for Hardeep depo / emails / calls re noticing depos and interpreter |
| 01/08/2018 | 2 | Marisa Lu | Discover | Depo prep for second chairing for Pawan |
| 01/08/2018 | 0.9 | Cynthia F | Discover | Depositions |
| 01/07/2018 | 4 | Marisa Lu | Documer | Deposition prep - Hardeep Kaur |
| 01/06/2018 | 3.5 | Marisa Lu | Documer | Deposition prep - Hardeep Kaur |
| 01/06/2018 | 1 | Cynthia F | Documer | motion to withdraw and discovery |
| 01/05/2018 | 4 | Marisa Lu | Documer | Depo prep - Hardeep Kaur |
| 01/05/2018 | 0.5 | Marisa Lu | Miscellar | Emails with co-counsel re: settlement |
| 01/05/2018 | 3 | Cynthia F | Discover | Hardeep Kooner and Pawan Kaur depo prep |
| 01/04/2018 | 1 | Marisa Lu | Telephor | Call with co-counsel |

| Date | Hours | Person | Category | Description |
|---|---|---|---|---|
| 01/04/2018 | 3 | Cynthia F | Review Fi | call with co counsel, draft demand letter |
| 01/03/2018 | 1 | Cynthia F | Legal Res | depo prep and tcs |
| 01/02/2018 | 5.6 | Cynthia F | Negotiati | review files and calculate demand |
| 12/20/2017 | 0.5 | Marisa Lu | Miscellar | Emails to co-counsel and instructions to Fausto re: declarations |
| 12/20/2017 | 0.25 | Marisa Lu | Miscellar | Emails w/ co counsel re: spoilation letter |
| 12/20/2017 | 0.25 | Marisa Lu | Miscellar | Call with Fausto re: depositions |
| 12/19/2017 | 0.5 | Cynthia F | Discover | depo notices and rev insp demand |
| 12/18/2017 | 0.75 | Marisa Lu | Correspo | Co-counsel call |
| 12/18/2017 | 0.7 | Cynthia F | Meeting | cocounsel call and followo |
| 12/15/2017 | 0.25 | Marisa Lu | Correspo | Emails setting up call with co-counsel |
| 12/14/2017 | 8.5 | Marisa Lu | Discover | Gabriel Gallardo deposition in Bakersfield, includes travel |
| 12/13/2017 | 1.5 | Marisa Lu | Discover | Prep for depos |
| 12/11/2017 | 0.8 | Cynthia F | Review Fi | discussin re impact of sanctions order on depos |
| 12/08/2017 | 5 | Fausto V. | Documer | Finding clients to sign |
| 12/08/2017 | 0.25 | Marisa Lu | Discover | Call to Randy re: extension |
| 12/08/2017 | 7 | Marisa Lu | Discover | Interrogatories and preparing for delivery |
| 12/07/2017 | 6 | Fausto V. | Documer | Finding clients to sign |
| 12/07/2017 | 0.5 | Marisa Lu | Miscellar | Email re: discovery |
| 12/07/2017 | 6 | Marisa Lu | Discover | Interrogatories and RFPDs |
| 12/07/2017 | 0.25 | Marisa Lu | Discover | TC to Marco |
| 12/06/2017 | 6 | Fausto V. | Documer | Looking for clients |
| 12/06/2017 | 1 | Marisa Lu | Discover | Final draft of interrogatories for review |
| 12/06/2017 | 1 | Marisa Lu | Discover | Instructions to staff re: verification from clients |
| 12/06/2017 | 6 | Marisa Lu | Discover | Drafting and editing RFPDs |
| 12/05/2017 | 0.25 | Marisa Lu | Correspo | Emails with Marco re: discovery |
| 12/05/2017 | 2.5 | Marisa Lu | Discover | RFPDs and doc preparation |
| 12/04/2017 | 0.5 | Marisa Lu | Telephor | Call with Marco about discovery responses |
| 12/03/2017 | 1 | Marisa Lu | Discover | Drafting interrogatory responses / RFPDs |
| 12/02/2017 | 0.1 | Cynthia F | Discover | responses to deft Interrogs |
| 12/01/2017 | 0.25 | Marisa Lu | Telephor | TCs to Randy re: extension to Dec. 8th |
| 12/01/2017 | 8 | Marisa Lu | Discover | Drafting and editing interrogatories and RFPDs |
| 11/30/2017 | 5 | Marisa Lu | Discover | Drafting interrogatory responses and formatting |
| 11/30/2017 | 0.7 | Cynthia F | Miscellar | nb filing association of counsel |
| 11/30/2017 | 1.1 | Cynthia F | Discover | edit to interrog responses |
| 11/29/2017 | 1 | Marisa Lu | Telephor | TC and notes re interrogatories with CLR |

| 11/29/2017 | 3.5 | Fausto V. | Investiga | Looking client |
|---|---|---|---|---|
| 11/29/2017 | 1 | Cynthia F | Discover | tc Marissa, review of discovery and case dev |
| 11/28/2017 | 3 | Carlos M | Docume | Drafting additional interview questions for clients to answer interrogatories, set one and discussing with I |
| 11/28/2017 | 3 | Fausto V. | Investiga | Calling clients |
| 11/27/2017 | 0.3 | Cynthia F | Docume | filed stmnt  and received and reviewed orders from Court |
| 11/27/2017 | 1 | Cynthia F | Review Fi | settlement conf statement |
| 11/27/2017 | 0.2 | Cynthia F | Docume | prelim review of fact summary and rog responses |
| 11/27/2017 | 0.4 | Cynthia F | Prepare f | Settlement conf statement |
| 11/26/2017 | 4 | Marisa Lu | Docume | Doc review and drafting set one interrogatory responses |
| 11/26/2017 | 0.8 | Cynthia F | Prepare f | settlement conf statement |
| 11/25/2017 | 5 | Marisa Lu | Discover | Doc review and drafting set one interrogatory responses |
| 11/24/2017 | 0.5 | Cynthia F | Docume | revise settlement conf statement |
| 11/24/2017 | 3 | Marisa Lu | Review Fi | File review and discovery prep |
| 11/24/2017 | 1 | Marisa Lu | Docume | Reviewing Kooner's doc production |
| 11/24/2017 | 0.2 | Cynthia F | Discover | respnd to email about discovery responses |
| 11/21/2017 | 3.1 | Cynthia F | Docume | draft settlement conf statement |
| 11/21/2017 | 2 | Marisa Lu | Review Fi | Reviewing files and beginning chart organizing factual claims |
| 11/21/2017 | 0.25 | Marisa Lu | Review Fi | Edits to settlement conference statement |
| 11/21/2017 | 0.75 | Marisa Lu | Telephor | TCs with CLR to discuss upcoming deadlines |
| 11/21/2017 | 1.1 | Cynthia F | Review Fi | file review and tc with ML re discovery responses |
| 11/20/2017 | 1.5 | Marisa Lu | Discover | File review and prep for depos |
| 11/20/2017 | 6 | Cynthia F | Discover | Depo prep Hardeep |
| 11/19/2017 | 1.2 | Cynthia F | Discover | Depo prep Pawan |
| 11/19/2017 | 2.4 | Cynthia F | Discover | prep for Kooner and Kaur depos |
| 11/17/2017 | 0.5 | Cynthia F | Discover | emails re status of depos, confirmed resched of depos |
| 11/16/2017 | 2.5 | Fausto V. | Correspo | Delivering packages |
| 11/16/2017 | 2 | Cynthia F | Docume | stip re extension of discovery cut off |
| 11/16/2017 | 1 | Marisa Lu | Docume | Coordinating delivery of Stip to Extend Discovery Deadline |
| 11/16/2017 | 0.5 | Marisa Lu | Telephor | TC with co-counsel and CLR and notes |
| 11/15/2017 | 0.8 | Cynthia F | Discover | depo prep and commun with co counsel re motion for sanctions |
| 11/14/2017 | 0.5 | Marisa Lu | Miscellar | Misc. email and admin related to filing motions yesterday |
| 11/13/2017 | 3.5 | Fausto V. | Correspo | Delivering packages |
| 11/13/2017 | 3 | Marisa Lu | Miscellar | Coordinating delivery of Motions for Sanctions |
| 11/13/2017 | 0.4 | Cynthia F | Discover | sanctions motion |
| 11/13/2017 | 0.25 | Marisa Lu | Review Fi | Notes to file |

| 11/12/2017 | 2 | Marisa Lu | Review Fi | Edits to motion for sanctions |
| 11/12/2017 | 0.5 | Cynthia F | Review Fi | review and edit motion for sanctions re Gallardos |
| 11/10/2017 | 0.75 | Marisa Lu | Miscellar | Emails / texts coordinating call; notes on task assignments |
| 11/10/2017 | 0.4 | Cynthia F | Discover | review of discovery responses |
| 11/10/2017 | 0.2 | Cynthia F | Legal Res | research re death of Plaintiff |
| 11/09/2017 | 1.75 | Marisa Lu | Review Fi | File review / second am complaint |
| 11/09/2017 | 0.25 | Marisa Lu | Miscellar | Call with Kooner's counsel for discovery extension |
| 11/09/2017 | 0.75 | Marisa Lu | Telephor | Strategy call with co-counsel, CLR, ML |
| 11/09/2017 | 3 | Marisa Lu | Discover | Compiling interrogatory (set one) responses |
| 11/09/2017 | 1 | Cynthia F | Meeting | call with ML and MP and prep |
| 11/08/2017 | 0.25 | Marisa Lu | Correspo | Emails scheduling call |
| 11/07/2017 | 6.5 | Marisa Lu | Miscellar | Emails to team; instructions to Fausto; review of interrogatories |
| 11/07/2017 | 0.6 | Cynthia F | Discover | pawan and hardeep responses |
| 11/07/2017 | 1 | Cynthia F | Review Fi | discovery issues |
| 11/06/2017 | 0.5 | Marisa Lu | Miscellar | Check in call with CLR |
| 11/06/2017 | 0.6 | Cynthia F | Discover | tc with Marissa and file review |
| 11/05/2017 | 1.5 | Marisa Lu | Review Fi | CMS notes review and update email to CLR |
| 11/04/2017 | 5.5 | Fausto V. | Documer | Checking files |
| 10/24/2017 | 0.3 | Sahar Du | Telephor | call with ML |
| 10/19/2017 | 0.2 | Cynthia F | Discover | Interrogs served by Deft |
| 10/11/2017 | 0.7 | Cynthia F | Discover | depo notices |
| 10/10/2017 | 1.1 | Cynthia F | Interview | discovery re Gallardos |
| 09/28/2017 | 0.2 | Cynthia F | Correspo | commun re strategy on extending disc |
| 09/28/2017 | 0.5 | Sahar Du | Correspo | correspondence about getting gallardos signature |
| 09/28/2017 | 0.2 | Cynthia F | Documer | review stip re extension of discovery cutoff |
| 06/29/2017 | 0.2 | Cynthia F | Documer | Order continuing Settlement Conference to December |
| 06/28/2017 | 0.2 | Cynthia F | Correspo | emails re settleement conf |
| 06/23/2017 | 0.3 | Cynthia F | Review Fi | check dates of settlement conference email co counsel |
| 06/19/2017 | 0.4 | Cynthia F | Discover | review docs and process dep payment |
| 06/16/2017 | 0.2 | Cynthia F | Discover | form rogs |
| 06/07/2017 | 1.5 | Fausto V. | Investiga | Inter |
| 06/07/2017 | 0.3 | Cynthia F | Discover | review and approve draft joint discovery statement |
| 06/04/2017 | 3 | Fausto V. | Interview | Meeting |
| 06/01/2017 | 0.3 | Sahar Du | Correspo | emails to marco/fausto |
| 05/01/2017 | 0.4 | Sahar Du | Documer | review discovery in case |

| 04/10/2017 | 0.2 | Cynthia F | Discover | rev request from Hardeep and Pawhan to extend time to respond |
| 03/30/2017 | 0.2 | Cynthia F | Prepare f | review ntc from court email MP re 4/4 appearance |
| 03/28/2017 | 0.5 | Rebecca I | Telephon | Phone call to Blanca Rosales at 661.343.7539 |
| 03/28/2017 | 0.1 | Rebecca I | Telephon | Phone call to Blanca Rosales at 661.343.7539 |
| 03/24/2017 | 0.1 | Rebecca I | Miscellar | Discussion about calling Blanca Rosales |
| 03/23/2017 | 0.2 | Rebecca I | Miscellar | Search for Blanca Rosales phone number |
| 03/22/2017 | 0.3 | Rebecca I | Telephon | Phone call with Cynthia Rice |
| 03/20/2017 | 9.2 | Cynthia F | Discover | Kooner depo, prep and travel |
| 03/20/2017 | 6.5 | Sahar Du | Discover | Tenorio Depo and depo catch up |
| 03/19/2017 | 3.9 | Cynthia F | Discover | depo prep kooner |
| 03/19/2017 | 6 | Cynthia F | Discover | prep for kooner depo |
| 03/17/2017 | 0.5 | Cynthia F | Discover | prep for Kooner Depo |
| 03/16/2017 | 2.75 | Cynthia F | Discover | prep for kooner continued deposition |
| 03/14/2017 | 0.3 | Sahar Du | Correspo | following emails on csae |
| 03/14/2017 | 0.4 | Cynthia F | Miscellar | emails re stipulation |
| 03/10/2017 | 1 | Sahar Du | Discover | deposition reading |
| 03/09/2017 | 2 | Sahar Du | Documer | Review Blanca Rosales Depo |
| 03/09/2017 | 0.3 | Cynthia F | Discover | emails and prep for Kooner depo |
| 03/08/2017 | 0.4 | Sahar Du | Discover | working with PL to finalize discovery |
| 03/08/2017 | 0.1 | Rebecca I | Telephon | Phone call with Sahar |
| 03/07/2017 | 2.5 | Sahar Du | Documer | review depos |
| 03/06/2017 | 0.6 | Sahar Du | Discover | review Kooner depos |
| 03/06/2017 | 0.3 | Cynthia F | Review Fi | court continued mtn to compel |
| 03/03/2017 | 0.2 | Cynthia F | Discover | emails re depos setting and possible extension of the discovery cut of |
| 03/01/2017 | 1.1 | Sahar Du | Discover | touch bases with Marco re discovery, look over discovery files, discussions with RB re same |
| 02/28/2017 | 1.7 | Sahar Du | Documer | review depo transcripts |
| 02/27/2017 | 0.2 | Cynthia F | Discover | review emails re motion to compel |
| 02/27/2017 | 0.6 | Sahar Du | Documer | review complaint |
| 02/27/2017 | 0.2 | Sahar Du | Meeting | Discuss Case with RB |
| 02/24/2017 | 0.7 | Cynthia F | Discover | emails and discusion re motion to compel |
| 02/24/2017 | 0.5 | Rebecca I | Telephon | Telephone call with Co counsel Marco |
| 02/22/2017 | 1.5 | Cynthia F | Discover | RFP drafts for Pawan and Hardeep |
| 02/14/2017 | 0.9 | Sahar Du | Documer | Calls with Marco re service of Depo notices and discussion w Gloria re same |
| 02/14/2017 | 0.65 | Rebecca I | Documer | Edit Depo NOtice and Doc Demand for Kern County CUltivation |
| 02/14/2017 | 0.5 | Rebecca I | Telephon | Phone call with Marco Palau co counsel |

| Date | Hours | Person | Category | Description |
|---|---|---|---|---|
| 02/14/2017 | 0.5 | Rebecca | Review Fi | Reviewed Marco's draft of Deposition Notice with Doc Demands on Kern Cultivation |
| 02/13/2017 | 0.6 | Cynthia F | X Case Cc | case conference |
| 02/13/2017 | 0.6 | Rebecca | Telephor | Co counsel conference call |
| 01/24/2017 | 0.1 | Rebecca | Correspo | Email to marco Palau re: depostion scheduling |
| 01/04/2017 | 0.2 | Cynthia F | Correspo | email re OC and 2699 app |
| 12/28/2016 | 0.4 | Cynthia F | Review Fi | followup re discovery and OC access to list serve |
| 12/20/2016 | 0.1 | Rebecca | Correspo | Email to co counsel Marco Palau |
| 12/20/2016 | 0.3 | Rebecca | Documer | Reviewed Deposition notice and doc demand from marco |
| 12/20/2016 | 0.75 | Rebecca | Telephor | Phone call with co counsel |
| 12/20/2016 | 0.6 | Cynthia F | X Case Cc | call with RBS, MP and SM |
| 12/15/2016 | 0.3 | Cynthia F | Review Fi | Notices from court |
| 12/14/2016 | 0.1 | Maureen | Correspo | email co co re no longer working on case |
| 12/12/2016 | 0.2 | Rebecca | Miscellar | Email with CO counsel |
| 12/10/2016 | 0.3 | Cynthia F | Documer | edits to mid discovery statement |
| 12/02/2016 | 0.1 | Rebecca | Correspo | Read Email from Fausto |
| 11/18/2016 | 1 | Cynthia F | Review Fi | revew amended complaint dec and motion to amend, emails |
| 11/04/2016 | 0.2 | Rebecca | Correspo | Email to co counsel Marco Palau |
| 11/03/2016 | 4 | Rebecca | Discover | Deposition of Nazar Singh Kooner |
| 11/02/2016 | 3.2 | Rebecca | Discover | Preparation for Deposition of Nazar Singh Kooner |
| 11/02/2016 | 5.25 | Rebecca | Discover | Deposition of Ponciano Mejia |
| 11/02/2016 | 4 | Fausto V. | Prepare f | PA-interpreting |
| 11/01/2016 | 3.5 | Fausto V. | N/A | PA |
| 11/01/2016 | 1.2 | Rebecca | Discover | Read through related cases and asked for a copy of case file from Fresno |
| 11/01/2016 | 0.5 | Rebecca | Discover | Discussion with Pauline about sorting through labor commissioner complaints in discover |
| 11/01/2016 | 0.5 | Rebecca | Discover | Emails |
| 11/01/2016 | 0.5 | Rebecca | Telephor | Phone call with Marco Palau PAI on case |
| 10/31/2016 | 0.5 | Rebecca | Discover | Prepare for deposition on 11/1/2016 |
| 10/31/2016 | 0.5 | Rebecca | Travel Ca | Travel |
| 10/31/2016 | 7 | Rebecca | Discover | Deposition of Blanca Rosales |
| 10/31/2016 | 12 | Cynthia F | Discover | Rosales deposition |
| 10/30/2016 | 7.5 | Cynthia F | Discover | prep for Blanca Rosales depo |
| 10/29/2016 | 1.2 | Cynthia F | Discover | prep for Blanca Rosales depo |
| 10/28/2016 | 1.3 | Cynthia F | Discover | prep for Blanca Rosales depo |
| 10/25/2016 | 0.3 | Cynthia F | Discover | logisitcs re depos |
| 10/25/2016 | 0.3 | Rebecca | Correspo | Emails regarding rescheduling of Kooner Deposition |

| 10/25/2016 | 0.2 | Rebecca | Correspo | Coordinating dates for Deposition in case |
| 10/24/2016 | 0.4 | Cynthia F | Discover | emails re depositions |
| 10/21/2016 | 0.3 | Cynthia F | Investiga | followup re DLSE investigation |
| 10/21/2016 | 0.3 | Cynthia F | Mediatio | emails to and from Fausto and cc re DLSE hearing |
| 10/19/2016 | 0.5 | Rebecca | Documer | Edited Meet and Confer letter to Egland |
| 10/14/2016 | 0.3 | Cynthia F | Documer | inquiry from deponent |
| 10/06/2016 | 0.75 | Rebecca | Legal Res | Research Labor Commissioner Claims against Kooner and Gallardo |
| 10/06/2016 | 0.25 | Rebecca | Telephor | Phone call with julie hall - running reports to identify Labor Commissioner Claims against Kooner or Galla |
| 10/06/2016 | 0.5 | Rebecca | Documer | Draft of Stipulation to Extend time for AMended Complaint |
| 10/05/2016 | 1.1 | Cynthia F | Discover | call with MP and RBS, call with OC |
| 10/05/2016 | 0.75 | Rebecca | Telephor | Co counsel call |
| 10/05/2016 | 0.25 | Rebecca | Telephor | Call with Todd, Counsel for Gallardo defendent |
| 10/05/2016 | 0.5 | Rebecca | Telephor | Conference call with co counsel |
| 10/04/2016 | 0.25 | Michael I | Mediatio | e |
| 09/28/2016 | 0.1 | Rebecca | Correspo | Email with Co Counsel |
| 09/28/2016 | 0.2 | Rebecca | Correspo | Emails with Co counsel |
| 09/28/2016 | 0.2 | Rebecca | Correspo | Emails with co counsel |
| 09/27/2016 | 0.25 | Michael I | Documer | e |
| 09/27/2016 | 0.5 | Rebecca | Telephor | Phone call with Marco Palau PAI on case |
| 09/18/2016 | 0.3 | Cynthia F | Investiga | review LC order produced by DEFT |
| 09/15/2016 | 0.3 | Cynthia F | Review Fi | reviewed discovery and email re new Defendants, edit proposed stipualation |
| 09/12/2016 | 0.4 | Cynthia F | Telephor | tc co counsel |
| 09/12/2016 | 0.3 | Cynthia F | Correspo | file revew re new defendants |
| 08/05/2016 | 0.1 | Rebecca | Correspo | email asking pauline and sylvia to file paperwork received by mail |
| 07/25/2016 | 0.7 | Cynthia F | Review Fi | final edit, proof of Rule 26 disclosrue |
| 07/25/2016 | 0.1 | Cynthia F | Discover | email re Rule 26 disclosure |
| 07/24/2016 | 3.5 | Cynthia F | Documer | Rule 26 Disclosure |
| 07/24/2016 | 0.3 | Cynthia F | Discover | review drfat of initial disclosures |
| 07/22/2016 | 0.75 | Alfonso N | N/A | N/A |
| 07/22/2016 | 0.4 | Cynthia F | Discover | call |
| 07/21/2016 | 0.2 | Cynthia F | Discover | set up call re disclosures |
| 07/20/2016 | 0.3 | Cynthia F | Discover | emails and revew of draft disclosures |
| 07/14/2016 | 0.2 | Rebecca | N/A | Rule 26 disclosures - email with co cousel |
| 07/14/2016 | 0.5 | Michael I | Documer | r |
| 07/13/2016 | 2.5 | Fausto V. | Meeting | Meeting among clients and attorney |

| Date | Hours | Name | Category | Description |
|---|---|---|---|---|
| 07/13/2016 | 0.75 | Rebecca | Travel Ca | Travel from Arvin to Bakersfield |
| 07/13/2016 | 0.5 | Rebecca | N/A | Post-meeting phone call with Marco co counsel |
| 07/13/2016 | 1.5 | Rebecca | Meeting | Meeting with Clients |
| 07/13/2016 | 0.5 | Rebecca | Telephon | Pre-client meeting call with Marco co-counsel on this case |
| 07/13/2016 | 1 | Rebecca | Travel Ca | travel from delano to Arvin California |
| 07/12/2016 | 0.5 | Michael | Discover | edits |
| 07/12/2016 | 0.5 | Rebecca | Discover | working with Sylvia on calendaring response for interrogatories |
| 07/12/2016 | 0.2 | Rebecca | Correspo | Email to Marisa and Email to Marco re: Wednesday night meeting at 7pm in Arvin |
| 07/11/2016 | 3 | Fausto V. | Miscellar | Looking for clients. |
| 07/11/2016 | 0.3 | Rebecca | Telephon | Phone call with Marco Co Counsel |
| 07/05/2016 | 0.3 | Cynthia F | Correspo | review of notice of acceptance of Magist |
| 07/03/2016 | 1.1 | Cynthia F | Discover | Kooner RFP and Interrog |
| 07/01/2016 | 0.2 | Cynthia F | Miscellar | court call invoice |
| 06/28/2016 | 0.2 | Cynthia F | Miscellar | NB |
| 06/23/2016 | 2.1 | Cynthia F | Court Ap | attend CSC and travel |
| 06/23/2016 | 1 | Rebecca | Prepare f | Prepare for Court Call - 06.23.2016 Conference call |
| 06/16/2016 | 0.6 | Cynthia F | Review Fi | reiview KCC edits, make revisions |
| 06/14/2016 | 0.5 | Cynthia F | Miscellar | scheduling report conference and followup discussion |
| 06/10/2016 | 0.3 | Cynthia F | Correspo | emails and prep re meet and confer for scheduling conf |
| 06/10/2016 | 0.35 | Rebecca | Telephon | Call with co counsel (marco) Cynthia and Sylvia |
| 06/10/2016 | 0.25 | Rebecca | Correspo | Scheduling conference with defense counsel |
| 06/09/2016 | 1.7 | Cynthia F | Attend H | court call hearing and travel to office to take call |
| 05/25/2016 | 0.2 | Cynthia F | N/A | review and approve default letter |
| 04/13/2016 | 0.3 | Cynthia F | Review Fi | updates re defaults and filings |
| 04/08/2016 | 0.25 | Michael | Documen | N/A |
| 04/08/2016 | 0.1 | Maureen | Telephon | TC w marco p re contact info for Ds for meet and confer |
| 04/06/2016 | 0.25 | Michael | Documen | N/A |
| 03/22/2016 | 0.6 | Maureen | Documen | emails w MP re amended complaint, 226 letters, review amended complaint |
| 03/21/2016 | 0.7 | Maureen | Documen | review draft first amended complaint, email MP |
| 03/21/2016 | 0.2 | Maureen | Correspo | emails w MP re 226 letters and amended complaint |
| 03/18/2016 | 0.4 | Maureen | Investiga | review PRA request results, email to SV for filing |
| 03/17/2016 | 0.3 | Cynthia F | X Case Co | call re discovery and revision to complaint |
| 03/17/2016 | 0.1 | Maureen | Miscellar | draft case note followup from call w co co |
| 03/17/2016 | 0.8 | Maureen | Telephon | TC w co co re discovery planning, r26saconference, etc. |
| 03/17/2016 | 0.5 | Michael | Documen | N/A |

| 03/17/2016 | 0.1 | Maureen | Correspo | emails w co co re discovery planning call |
| 03/09/2016 | 0.1 | Maureen | Discover | email co co re discovery planning call |
| 03/07/2016 | 0.1 | Maureen | Correspo | email w Deborah from M&M re service of complaint |
| 03/04/2016 | 0.2 | Maureen | N/A | emails w SV re letter, payment for PRA request |
| 03/03/2016 | 0.1 | Maureen | Miscellar | review, print sign, give to CB litigation exp request for PRA request costs |
| 03/02/2016 | 0.1 | Maureen | Correspo | emails w co co re service on defendants |
| 03/02/2016 | 0.3 | Maureen | Correspo | PRA request response from DLSE, email SV to get help w/ making payment |
| 03/01/2016 | 0.5 | Maureen | Documer | review filed complaint, summons |
| 03/01/2016 | 0.5 | Maureen | Correspo | emails w MP re amended PAGA letter and 2810 notice to Kooner |
| 03/01/2016 | 0.6 | Maureen | Miscellar | fill out app for admission to EDCA, check request, give to CB |
| 02/29/2016 | 0.25 | Michael I | Documer | N/A |
| 02/26/2016 | 0.2 | Maureen | Telephor | TC w MP re state vs federal filing |
| 02/26/2016 | 0.1 | Maureen | Documer | accept CLR changes to complaint, email co co |
| 02/25/2016 | 0.4 | Maureen | Documer | accept changes, make MM edits to complaint, email to Co Co |
| 02/24/2016 | 0.5 | Michael I | Documer | N/A |
| 02/24/2016 | 0.2 | Maureen | Correspo | emails w MM re complaint edits |
| 02/23/2016 | 0.2 | Maureen | Correspo | email co co re complaint and press |
| 02/22/2016 | 0.6 | Sahar Du | Documer | Prep/send PRA |
| 02/22/2016 | 0.1 | Maureen | Correspo | emails w SD re PRA request |
| 02/19/2016 | 0.8 | Sahar Du | Documer | edit public records request |
| 02/19/2016 | 0.2 | Maureen | Telephor | TC w MP re draft complaint, sending out to group of co co, |
| 02/19/2016 | 1.7 | Maureen | Documer | review, edit complaint draft from MM |
| 02/18/2016 | 0.2 | Maureen | Correspo | TC and followup chat w JenEece re PRA request |
| 02/18/2016 | 0.1 | Maureen | Correspo | emails w SD re PRA request |
| 02/16/2016 | 0.7 | Maureen | Legal Res | read PAGA / Rule 23 cases |
| 02/15/2016 | 0.6 | Maureen | Correspo | emails w MP re: facts supporting inclusion of defendants in complaint |
| 02/12/2016 | 0.2 | Maureen | Correspo | emails w Marco P re amending PAGA notice, Lucia's end date |
| 02/12/2016 | 0.25 | Michael I | Documer | N/A |
| 02/12/2016 | 0.2 | Maureen | Correspo | emails w MM, CLR, MP re ND and SD cases re: class cert for PAGA cases in fed court |
| 02/11/2016 | 1.8 | Maureen | Documer | edit draft complaint |
| 02/10/2016 | 3.3 | Maureen | Documer | edit complaint to incorp new facts from cls, adjust c/as for Ds |
| 02/10/2016 | 0.4 | Maureen | Telephor | TCs w FS re questions for clients re complaint facts |
| 02/10/2016 | 0.3 | Maureen | Telephor | TC w Marco P re his conv w/ Lucia re: roles of Manuel and Gabriel G. |
| 02/10/2016 | 0.3 | Maureen | Correspo | email FS w questions to confirm w clients for  complaint |
| 02/03/2016 | 2.7 | Maureen | Documer | edit draft complaint / CLR comments and edits |

| 02/02/2016 | 1.1 | Sahar Du | Documer | review complaint draft |
| 02/02/2016 | 0.8 | Sahar Du | Telephor | case conf with coco and crla |
| 02/02/2016 | 1.3 | Cynthia F | Review Fi | revisions to complaint |
| 02/02/2016 | 1.9 | Cynthia F | Documer | Review draft complaint, then meet with co counsel re revision |
| 02/02/2016 | 0.7 | Maureen | Telephor | conf call w co co to discuss complaint, staffing on case |
| 02/02/2016 | 0.2 | Maureen | Correspo | emails w Letty (law intern) re PRA request draft |
| 02/01/2016 | 0.3 | Maureen | Correspo | TC and emails w Letty (law intern) re: PRA request to dlse re flc licensing info |
| 02/01/2016 | 0.63 | JenEece M | Documer | Reviewed complaint |
| 02/01/2016 | 1.3 | Maureen | Documer | edit draft complaint, email to co co for call tomorrow |
| 01/21/2016 | 0.25 | Michael I | Documer | N/A |
| 01/21/2016 | 0.1 | Michael I | Documer | N/A |
| 01/21/2016 | 0.1 | Maureen | N/A | emails re scheduling conf call w co co |
| 01/21/2016 | 0.1 | Maureen | Correspo | email LTF re sample flc license app |
| 01/21/2016 | 0.2 | Maureen | Correspo | emails w co co re conf call |
| 01/20/2016 | 0.1 | Maureen | Correspo | email MM, BB, EZ re PRA request to dlse |
| 01/20/2016 | 0.3 | Maureen | Correspo | emails w co co re: case update, organizing call |
| 01/19/2016 | 0.2 | Maureen | Correspo | emails from SD, CLR re case status, call |
| 01/19/2016 | 0.4 | Cynthia F | Travel Ca | file reviview and request for case update |
| 01/15/2016 | 0.1 | Maureen | Correspo | email SD re PRAR for KCC flc license |
| 01/13/2016 | 0.2 | Maureen | Correspo | emails w MP, review SOS request form |
| 01/07/2016 | 0.5 | Maureen | Telephor | TC w co co (MP) re complaint draft and theories of liability for each D |
| 01/04/2016 | 0.2 | Maureen | Correspo | emails w co co re complaint and call to discuss |
| 12/22/2015 | 1.4 | Maureen | Documer | review complaint draft, email co co re scheduling call to discuss |
| 12/18/2015 | 0.1 | Maureen | N/A | email w co co re coco agreement. sign, scan send final agreement |
| 12/18/2015 | 0.1 | Maureen | Correspo | emails w co co re complaint draft |
| 12/11/2015 | 1.5 | Maureen | Documer | continue editing draft complaint, email to co co |
| 12/11/2015 | 0.5 | Maureen | Legal Res | review AWPA outline, begin to ID causes of action for complaint |
| 12/11/2015 | 2 | Maureen | Documer | edit draft complaint |
| 12/10/2015 | 0.1 | Maureen | Correspo | emails w co co re complaint |
| 12/10/2015 | 2.5 | Maureen | Documer | edit draft complaint |
| 12/07/2015 | 0.1 | Maureen | Correspo | email w SD re case update |
| 12/04/2015 | 0.2 | Maureen | Correspo | email EC |
| 12/03/2015 | 0.5 | Maureen | Review Fi | gather docs for Sylvia to file |
| 12/03/2015 | 0.4 | Maureen | Review Fi | meet w Sylvia for filing |
| 12/02/2015 | 0.2 | Maureen | Correspo | forward docs to co co |

| | | | | |
|---|---|---|---|---|
| 12/02/2015 | 0.3 | Maureen | Telephon | TC w Marco Palau re complaint drafting, paga letters |
| 11/30/2015 | 0.1 | Maureen | Correspo | emails w MP re call to discuss case |
| 10/27/2015 | 0.25 | Michael I | Documer | N/A |
| 10/22/2015 | 0.5 | Michael I | Documer | N/A |
| 10/22/2015 | 0.4 | Maureen | Miscellan | review MM email and edits to co couns agreement |
| 10/22/2015 | 0.1 | Maureen | Correspo | email draft co couns agreement to MP |
| 10/22/2015 | 0.3 | Maureen | Miscellan | review co counseling agreement, edit, email to MM. emails w MP |
| 10/22/2015 | 0.3 | Maureen | Correspo | emails w FS re confirming client list |
| 10/21/2015 | 0.4 | Maureen | Miscellan | search for, review co couns agreement template |
| 10/21/2015 | 0.2 | Maureen | Correspo | email MP re co couns agreem |
| 10/21/2015 | 0.3 | Maureen | Correspo | emails w CLR, MM, et al re: co counseling, PAGA letters |
| 10/19/2015 | 1.5 | Fausto V. | Review Fi | N/A |
| 10/19/2015 | 0.1 | Maureen | Correspo | email crla co couns re co couns agreement w MP |
| 10/19/2015 | 0.2 | Sahar Du | Documer | review case notes |
| 10/16/2015 | 3.5 | Fausto V. | Meeting | N/A |
| 10/16/2015 | 2 | Maureen | Meeting | meet w clients and potential co counsel |
| 10/16/2015 | 5.3 | Maureen | Travel Ca | pick up rental car and drive Oakland to Arvin for cl meeting |
| 10/15/2015 | 0.5 | Michael I | Telephon | N/A |
| 10/15/2015 | 0.3 | Maureen | Telephon | TC w Marco Palau and Luis from M&M re cl meeting tomorrow |
| 10/15/2015 | 0.2 | Maureen | Correspo | more texts w FS, MP re cl meeting tom. emails w mm |
| 10/15/2015 | 0.3 | Maureen | Correspo | texts w FS re new group of workers, emails w MM re co couns |
| 10/14/2015 | 0.2 | Maureen | N/A | TC from Socorro Lopez |
| 10/14/2015 | 0.5 | Maureen | Correspo | more emails w Marco Palau. texts w FS re friday cl meeting |
| 10/14/2015 | 0.2 | Maureen | Correspo | email Marco Palau |
| 10/13/2015 | 0.4 | Maureen | Telephon | TC w Marco Palau and email MM |
| 09/30/2015 | 0.3 | Maureen | Miscellan | final edits to LAP, emails w SD, email LAP to DLATS |
| 09/29/2015 | 0.2 | Maureen | Correspo | emails w MM, SD re LAP |
| 09/29/2015 | 0.5 | Michael I | Documer | N/A |
| 09/28/2015 | 0.1 | Maureen | Correspo | re-email Florentino Arreguin closing letter to FS |
| 09/25/2015 | 0.2 | Maureen | Documer | add final referral rejection info to LAP |
| 09/25/2015 | 0.4 | Maureen | Correspo | review, edit closing letter to florentino arregin |
| 09/25/2015 | 0.2 | Maureen | Miscellan | talk to JP about private atty referrals |
| 09/25/2015 | 0.1 | Maureen | Correspo | emails w Doug Linde re: rejecting referral |
| 09/25/2015 | 0.5 | Maureen | Miscellan | finalize wage calc for LAP |
| 09/25/2015 | 0.2 | Maureen | Miscellan | talk to JP, email to Doug Linde re: rejecting referral |

| 09/24/2015 | 2 | Fausto V. | Investiga | N/A |
| 09/24/2015 | 0.2 | Maureen | Correspo | email FS re case closing for Florentino Arregin |
| 09/24/2015 | 0.2 | Maureen | N/A | TC w FS re new gallardo workers called him |
| 09/10/2015 | 1 | Maureen | Documer | Edit LAP |
| 09/08/2015 | 0.3 | Maureen | Documer | review LAP w MM edits |
| 09/08/2015 | 0.2 | Maureen | Telephor | TC w FS re cls signing fee waivers |
| 08/27/2015 | 0.6 | Sahar Du | Documer | prepare  PAGA letter |
| 08/27/2015 | 0.25 | Michael I | Documer | N/A |
| 08/26/2015 | 0.25 | Michael I | Documer | N/A |
| 08/24/2015 | 0.5 | Michael I | Documer | N/A |
| 08/24/2015 | 0.4 | Sahar Du | Documer | preparing LWDA letter |
| 08/20/2015 | 0.5 | Michael I | Documer | N/A |
| 08/19/2015 | 0.8 | Sahar Du | Telephor | LWDA Letter/LAP |
| 08/19/2015 | 2 | Maureen | N/A | Draft LAP, email to MM |
| 08/19/2015 | 0.2 | Maureen | Miscellar | update case notes |
| 08/19/2015 | 0.5 | Maureen | N/A | email SD re: update PAGA letter. Search for PAGA letter on onedrive |
| 08/19/2015 | 0.3 | Maureen | Telephor | TC w LMB re fed vs state court |
| 08/19/2015 | 0.2 | Maureen | Telephor | TC w SD re: updated  paga letter |
| 08/14/2015 | 0.7 | Maureen | Legal Res | research mechanics lien |
| 08/14/2015 | 0.3 | Maureen | Telephor | TC w John Mitchell/KC DA's office |
| 08/13/2015 | 0.1 | Maureen | Correspo | email w John Mitchell from DAs office |
| 08/13/2015 | 0.1 | Maureen | Correspo | emails w Gina Hester re crim inv unit |
| 08/12/2015 | 2 | Maureen | Documer | edit LAP |
| 08/12/2015 | 0.3 | Maureen | Correspo | TC from SL, email |
| 08/12/2015 | 0.8 | Maureen | Legal Res | email LTF re bounced check, investig CC 1719 |
| 08/12/2015 | 0.3 | Maureen | Correspo | IMs w Fausto re Kooner addresses |
| 08/12/2015 | 0.5 | Maureen | Telephor | TC w jeremiah wood |
| 08/12/2015 | 0.2 | Maureen | Correspo | email EC re co counseling on case? |
| 08/12/2015 | 0.1 | Maureen | Telephor | TC to Jeremiah Wood, LM |
| 08/12/2015 | 0.1 | Maureen | Telephor | TC to SL from lab comm, LM |
| 08/10/2015 | 0.2 | Maureen | Miscellar | review notes from thurs cl meeting |
| 08/06/2015 | 0.5 | Maureen | Meeting | debrief w SD |
| 08/06/2015 | 1.3 | Maureen | Meeting | Meet with clients |
| 08/06/2015 | 2.1 | Sahar Du | Meeting | Meeting with clients and drive to and from Lamont |
| 08/06/2015 | 0.1 | Maureen | Correspo | email w Jaime B re DA in charge of Gallardo case |

| Date | Hours | Person | Type | Description |
|---|---|---|---|---|
| 08/06/2015 | 5 | Maureen | Travel | Ca Drive Oakland - Arvin to meet w cls |
| 08/05/2015 | 0.6 | Maureen | Documer | Edits to draft complaint, answer LM questions |
| 08/05/2015 | 0.8 | Maureen | Documer | Meet w LM to discuss complaint |
| 08/05/2015 | 0.2 | Maureen | Correspo | emails w DA re call to discuss case |
| 08/04/2015 | 0.2 | Maureen | Correspo | email w Jaime Barragan / DOL re Ezequiel Aguilar |
| 08/04/2015 | 0.2 | Maureen | Correspo | email from DOL, fwd to FS re complaint filed by Ezequiel A? |
| 08/03/2015 | 1 | Maureen | Documer | review draft complaint |
| 08/03/2015 | 0.2 | Maureen | N/A | emails w FS, SD re meeting w cls Thursday |
| 08/03/2015 | 0.2 | Maureen | Correspo | email DA's office contact |
| 08/03/2015 | 0.3 | Maureen | Correspo | emails w SD, LMB, FS re meeting w cls on Thurs |
| 07/31/2015 | 0.2 | Maureen | Miscellar | IMs w Lizbeth re complaint |
| 07/31/2015 | 0.3 | Maureen | Miscellar | Email sample complaints to LM, assign complaint draft |
| 07/31/2015 | 0.2 | Maureen | Miscellar | IM w LM re drafting complaint |
| 07/30/2015 | 0.2 | Maureen | Correspo | emails w FS re info on prev cls v Gallardo |
| 07/28/2015 | 0.3 | Maureen | Meeting | meet w LM to discuss memo |
| 07/28/2015 | 1.7 | Maureen | Miscellar | review, edit, comment on LM memo re LC 243. email back |
| 07/27/2015 | 0.2 | Maureen | Miscellar | emails from GBLA re Kern DA contact, chat w Sahar re collab on case |
| 07/27/2015 | 0.8 | Maureen | Telephor | TC w LMB re: Delano collab on case |
| 07/27/2015 | 0.8 | Lillian M: | N/A | conference with M. Keffer re case |
| 07/24/2015 | 1.5 | Maureen | Documer | work on LAP, emails w LM re LC 243 |
| 07/23/2015 | 0.3 | Maureen | Miscellar | check in w LM re research, work on LAP |
| 07/23/2015 | 0.3 | Maureen | Meeting | discuss LC 243 assignment w LM |
| 07/23/2015 | 0.3 | Maureen | Correspo | emails w LMB re collab from Delano office on case |
| 07/22/2015 | 0.2 | Maureen | Correspo | email SL from DLSE re case update |
| 07/22/2015 | 0.2 | Maureen | Miscellar | meet w LM to discuss memo on LC 234 |
| 07/21/2015 | 0.6 | Maureen | Miscellar | talk w LM about updates on research |
| 07/21/2015 | 0.2 | Maureen | Correspo | Fwd PAGA letter to Socorro L/DLSE |
| 07/21/2015 | 0.1 | Maureen | Miscellar | scan and upload PAGA letter |
| 07/21/2015 | 0.2 | Maureen | Correspo | email Randy Rumph/ counsel for Kooner re PAGA letter |
| 07/17/2015 | 1.3 | Maureen | Correspo | finalize, print, mail LWDA letters. |
| 07/16/2015 | 0.5 | Maureen | Correspo | review edits to PAGA letter from MM, incorp into draft, email MM |
| 07/15/2015 | 0.6 | Maureen | Correspo | Edit PAGA letter, email to LM |
| 07/15/2015 | 0.5 | Maureen | Correspo | review, edit draft 226 letter, email fs |
| 07/15/2015 | 0.2 | Maureen | N/A | TC w FS re corrected 226 letter |
| 07/14/2015 | 2.5 | Fausto V. | Miscellar | N/A |

| Date | Hours | Name | Category | Description |
|---|---|---|---|---|
| 07/14/2015 | 0.3 | Maureen | Correspo | emails w FS re 226 letter, cls work schedules and wages owed |
| 07/14/2015 | 1.5 | Maureen | Correspo | Review, edit PAGA letter. email edits to LM |
| 07/14/2015 | 0.2 | Maureen | Telephor | TC w FS re: management of contact w clients, PAGA letter |
| 07/14/2015 | 0.5 | Maureen | Correspo | meet w LM to discuss edits to PAGA letter |
| 07/13/2015 | 3.5 | Fausto V. | Miscellar | N/A |
| 06/26/2015 | 2.5 | Fausto V. | Interview | N/A |
| 06/25/2015 | 2 | Fausto V. | Interview | N/A |
| 06/25/2015 | 0.2 | Maureen | Telephor | tc w FS re new intakes, details re employers to name |
| 06/24/2015 | 3.5 | Fausto V. | Interview | N/A |
| 06/24/2015 | 0.2 | Maureen | N/A | TC w FS re cl statements of facts |
| 06/24/2015 | 0.7 | Maureen | Correspo | draft LWDA letter |
| 06/24/2015 | 1.7 | Maureen | Documer | draft LAP |
| 06/24/2015 | 0.3 | Maureen | Miscellar | draft cl statement of facts. email to fs |
| 06/23/2015 | 3.5 | Fausto V. | Interview | N/A |
| 06/23/2015 | 0.2 | Maureen | Telephor | TC w FS re new intakes v gallardo and kooner |
| 06/19/2015 | 0.1 | Maureen | Correspo | email MM re lwda letter |
| 06/17/2015 | 0.5 | Maureen | Investiga | investigation of D Kooner (internet) |
| 06/17/2015 | 0.5 | Maureen | Meeting | meet w LM - assign memo re Lab code 243 |
| 06/08/2015 | 0.3 | Maureen | Correspo | emails w SL re DLSE investigators contacting our cls |
| 06/05/2015 | 0.5 | Maureen | Miscellar | meet w Lizbeth re: investigating defendants |
| 06/05/2015 | 0.1 | Maureen | Investiga | email from lexis re new judgment v gabriel gallardo and nazar kooner |
| 06/02/2015 | 0.6 | Maureen | Miscellar | discuss case and research assignment re defendants w Lizbeth |
| 06/02/2015 | 1 | Maureen | Investiga | compile research on possible defendants |
| 06/01/2015 | 0.4 | Maureen | Investiga | Review notes, organize invesgitation tasks re: different employer individuals and entities |
| 06/01/2015 | 0.3 | Maureen | Telephor | TC w Socorro L |
| 05/29/2015 | 0.1 | Maureen | Telephor | tc to SL at DLSE. lm |
| 05/28/2015 | 0.2 | Maureen | Telephor | exchange vms w Socorro L re: collab w LC on case |
| 05/26/2015 | 0.2 | Maureen | Telephor | TC w opp counsel |
| 05/26/2015 | 0.1 | Maureen | Telephor | N/A |
| 05/26/2015 | 0.3 | Maureen | Investiga | review info on opp counsel Randy Rumph |
| 05/26/2015 | 0.3 | Maureen | Correspo | email Socorro L |
| 05/26/2015 | 0.2 | Maureen | Telephor | TC w Socorro L from Bfield DLSE. |
| 05/22/2015 | 0.3 | Maureen | Telephor | TC w Jaime Barragan (DOL) and VM for Socorro Lopez |
| 05/20/2015 | 0.5 | Maureen | Correspo | Emails w FS re Pascuala Saucedo. updated demand to Kooner. |
| 05/20/2015 | 0.2 | Maureen | Correspo | more emails w Kooner re payment, consulting attorney |

| 05/20/2015 | 0.4 | Maureen | Negotiati | Emails w Kooner re: payment offer |
| 05/19/2015 | 1.5 | Maureen | Legal Res | Research FLC laws for causes of action against gallardo, kooner, etc |
| 05/19/2015 | 0.8 | Maureen | Investiga | Search for judgments against Gallardo et al |
| 05/19/2015 | 0.1 | Maureen | Correspo | chat w FS re: convo w clients. they want all wages and penalties / if not, willing to go to court |
| 05/19/2015 | 0.2 | Maureen | Correspo | emails w Nazar Kooner re: who hired workers / who was foreman |
| 05/18/2015 | 1 | Maureen | Legal Res | initial research on poss causes of action v kooner and gallardo |
| 05/18/2015 | 0.4 | Maureen | Telephor | TC w MM re: grower strict liab / enforcement through LC vs lawsuit |
| 05/18/2015 | 0.8 | Maureen | Correspo | recalc demand, email to Kooner |
| 05/18/2015 | 0.3 | Maureen | Documer | review flc license docs sent by Kooner |
| 05/18/2015 | 0.2 | Maureen | Telephor | TC from Nazar Kooner re: FLC license and cls demand |
| 05/15/2015 | 0.5 | Maureen | Correspo | edit demand letter to kooner |
| 05/15/2015 | 0.2 | Maureen | Correspo | emails w FS |
| 05/15/2015 | 0.7 | Maureen | Legal Res | Research LC FLC license requ and liability for grower. Look up Gallardo in FLC database. NOt there. |
| 05/15/2015 | 0.1 | Maureen | Telephor | TC to Nazar Kooner, left message |
| 05/08/2015 | 1.5 | Maureen | Correspo | edit demand letter to kooner and review wage claims |
| 05/08/2015 | 2.5 | Fausto V. | Documer | N/A |
| 05/08/2015 | 0.2 | Maureen | Telephor | Chat and TC w FS re wage claims |
| 05/06/2015 | 0.2 | Maureen | Investiga | search for gallardo / kern county cultivation in flc license database |
| 05/06/2015 | 0.1 | Maureen | Correspo | Review case note from FS. Email re 226 letter |
|  | 811 |  |  |  |



v up emails

ee motion, emails to SV re timeline for filing and admin issues

and preparing exhibit

reviewing prior order and emails to CLR)
th Cir

lls

s

ling;

Fausto

rdo

| Date of Service | Time Spent | Caseworker | Activity Code |
|---|---|---|---|
| 05/08/2018 | 2.8 | Cynthia Rice | Prepare for Trial or Hearin |
| 05/07/2018 | 12.5 | Cynthia Rice | Review File or Docs |
| 05/06/2018 | 10 | Cynthia Rice | Review File or Docs |
| 05/05/2018 | 6.2 | Cynthia Rice | Review File or Docs |
| 05/04/2018 | 1.4 | Cynthia Rice | Prepare for Trial or Hearin |
| 05/03/2018 | 1.7 | Cynthia Rice | Review File or Docs |
| 05/02/2018 | 2.1 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/27/2018 | 2.5 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/27/2018 | 3.83 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/27/2018 | 1 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/26/2018 | 1.2 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/26/2018 | 0.7 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/26/2018 | 3.4 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/25/2018 | 1 | Cynthia Rice | Correspondence |
| 04/23/2018 | 2.5 | Cynthia Rice | Court Appearance |
| 04/23/2018 | 0.2 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/20/2018 | 0.6 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/16/2018 | 0.6 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/15/2018 | 2.5 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/13/2018 | 1.1 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/12/2018 | 2 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/11/2018 | 2.5 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/10/2018 | 0.5 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/08/2018 | 4 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/06/2018 | 0.8 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/05/2018 | 1.3 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/04/2018 | 2.6 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/04/2018 | 2.7 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/03/2018 | 4.8 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/02/2018 | 2 | Cynthia Rice | Prepare for Trial or Hearin |
| 03/30/2018 | 1.2 | Cynthia Rice | Prepare for Trial or Hearin |
| 03/28/2018 | 0.3 | Cynthia Rice | Miscellaneous |
| 03/28/2018 | 0.8 | Cynthia Rice | Prepare for Trial or Hearin |
| 03/19/2018 | 2.5 | Cynthia Rice | Prepare for Trial or Hearin |

| Date | Hours | Name | Activity |
|---|---|---|---|
| 03/19/2018 | 0.5 | Cynthia Rice | Document Review or Prep |
| 03/14/2018 | 0.3 | Cynthia Rice | Telephone Communicatio |
| 03/13/2018 | 0.2 | Cynthia Rice | Correspondence |
| 03/09/2018 | 2.8 | Cynthia Rice | Prepare for Trial or Hearin |
| 03/02/2018 | 0.2 | Cynthia Rice | Prepare for Trial or Hearin |
| 03/01/2018 | 0.2 | Cynthia Rice | Prepare for Trial or Hearin |
| 02/23/2018 | 15 | Cynthia Rice | Mediation or Arbitration / |
| 02/22/2018 | 2 | Cynthia Rice | Mediation or Arbitration I |
| 02/21/2018 | 1.5 | Cynthia Rice | Mediation or Arbitration I |
| 02/14/2018 | 0.9 | Cynthia Rice | Document Review or Prep |
| 02/12/2018 | 0.3 | Cynthia Rice | Interview Client |
| 02/12/2018 | 0.3 | Cynthia Rice | Negotiation |
| 02/08/2018 | 0.2 | Cynthia Rice | Miscellaneous |
| 02/07/2018 | 0.2 | Cynthia Rice | Review File or Docs |
| 02/06/2018 | 3.4 | Cynthia Rice | Discovery |
| 02/05/2018 | 0.3 | Cynthia Rice | Discovery |
| 02/05/2018 | 3.2 | Cynthia Rice | Discovery |
| 02/04/2018 | 2.5 | Cynthia Rice | Discovery |
| 02/03/2018 | 1 | Cynthia Rice | Discovery |
| 01/26/2018 | 0.2 | Cynthia Rice | Discovery |
| 01/25/2018 | 0.3 | Cynthia Rice | Discovery |
| 01/24/2018 | 0.4 | Cynthia Rice | Discovery |
| 01/22/2018 | 0.2 | Cynthia Rice | Discovery |
| 01/19/2018 | 0.8 | Cynthia Rice | Discovery |
| 01/18/2018 | 0.5 | Cynthia Rice | Document Review or Prep |
| 01/18/2018 | 0.3 | Cynthia Rice | Discovery |
| 01/17/2018 | 0.4 | Cynthia Rice | Discovery |
| 01/11/2018 | 0.8 | Cynthia Rice | Discovery |
| 01/09/2018 | 1.2 | Cynthia Rice | Document Review or Prep |
| 01/08/2018 | 0.9 | Cynthia Rice | Discovery |
| 01/05/2018 | 3 | Cynthia Rice | Discovery |
| 01/04/2018 | 3 | Cynthia Rice | Review File or Docs |
| 01/03/2018 | 1 | Cynthia Rice | Legal Research |
| 01/02/2018 | 5.6 | Cynthia Rice | Negotiation |
| 12/19/2017 | 0.5 | Cynthia Rice | Discovery |

| Date | Hours | Attorney | Task |
|------|-------|----------|------|
| 12/18/2017 | 0.7 | Cynthia Rice | Meeting |
| 12/11/2017 | 0.8 | Cynthia Rice | Review File or Docs |
| 12/02/2017 | 0.1 | Cynthia Rice | Discovery |
| 11/30/2017 | 1.1 | Cynthia Rice | Discovery |
| 11/29/2017 | 1 | Cynthia Rice | Discovery |
| 11/27/2017 | 0.3 | Cynthia Rice | Document Review or Prep |
| 11/27/2017 | 1 | Cynthia Rice | Review File or Docs |
| 11/27/2017 | 0.2 | Cynthia Rice | Document Review or Prep |
| 11/27/2017 | 0.4 | Cynthia Rice | Prepare for Trial or Hearin |
| 11/26/2017 | 0.8 | Cynthia Rice | Prepare for Trial or Hearin |
| 11/24/2017 | 0.5 | Cynthia Rice | Document Review or Prep |
| 11/24/2017 | 0.2 | Cynthia Rice | Discovery |
| 11/21/2017 | 3.1 | Cynthia Rice | Document Review or Prep |
| 11/21/2017 | 1.1 | Cynthia Rice | Review File or Docs |
| 11/20/2017 | 6 | Cynthia Rice | Discovery |
| 11/19/2017 | 1.2 | Cynthia Rice | Discovery |
| 11/19/2017 | 2.4 | Cynthia Rice | Discovery |
| 11/17/2017 | 0.5 | Cynthia Rice | Discovery |
| 11/16/2017 | 2 | Cynthia Rice | Document Review or Prep |
| 11/15/2017 | 0.8 | Cynthia Rice | Discovery |
| 11/13/2017 | 0.4 | Cynthia Rice | Discovery |
| 11/12/2017 | 0.5 | Cynthia Rice | Review File or Docs |
| 11/10/2017 | 0.4 | Cynthia Rice | Discovery |
| 11/09/2017 | 1 | Cynthia Rice | Meeting |
| 11/07/2017 | 0.6 | Cynthia Rice | Discovery |
| 11/07/2017 | 1 | Cynthia Rice | Review File or Docs |
| 11/06/2017 | 0.6 | Cynthia Rice | Discovery |
| 10/11/2017 | 0.7 | Cynthia Rice | Discovery |
| 10/10/2017 | 1.1 | Cynthia Rice | Interview Client |
| 09/28/2017 | 0.2 | Cynthia Rice | Correspondence |
| 09/28/2017 | 0.2 | Cynthia Rice | Document Review or Prep |
| 06/29/2017 | 0.2 | Cynthia Rice | Document Review or Prep |
| 06/28/2017 | 0.2 | Cynthia Rice | Correspondence |
| 06/23/2017 | 0.3 | Cynthia Rice | Review File or Docs |
| 06/19/2017 | 0.4 | Cynthia Rice | Discovery |

| Date | Hours | Attorney | Activity |
|------|-------|----------|----------|
| 06/16/2017 | 0.2 | Cynthia Rice | Discovery |
| 06/07/2017 | 0.3 | Cynthia Rice | Discovery |
| 03/30/2017 | 0.2 | Cynthia Rice | Prepare for Trial or Hearin |
| 03/20/2017 | 9.2 | Cynthia Rice | Discovery |
| 03/19/2017 | 3.9 | Cynthia Rice | Discovery |
| 03/19/2017 | 6 | Cynthia Rice | Discovery |
| 03/17/2017 | 0.5 | Cynthia Rice | Discovery |
| 03/16/2017 | 2.75 | Cynthia Rice | Discovery |
| 03/14/2017 | 0.4 | Cynthia Rice | Miscellaneous |
| 03/09/2017 | 0.3 | Cynthia Rice | Discovery |
| 03/06/2017 | 0.3 | Cynthia Rice | Review File or Docs |
| 03/03/2017 | 0.2 | Cynthia Rice | Discovery |
| 02/27/2017 | 0.2 | Cynthia Rice | Discovery |
| 02/24/2017 | 0.7 | Cynthia Rice | Discovery |
| 02/22/2017 | 1.5 | Cynthia Rice | Discovery |
| 02/13/2017 | 0.6 | Cynthia Rice | X  Case Conference |
| 01/04/2017 | 0.2 | Cynthia Rice | Correspondence |
| 12/28/2016 | 0.4 | Cynthia Rice | Review File or Docs |
| 12/20/2016 | 0.6 | Cynthia Rice | X  Case Conference |
| 12/15/2016 | 0.3 | Cynthia Rice | Review File or Docs |
| 12/10/2016 | 0.3 | Cynthia Rice | Document Review or Prep |
| 11/18/2016 | 1 | Cynthia Rice | Review File or Docs |
| 10/31/2016 | 12 | Cynthia Rice | Discovery |
| 10/30/2016 | 7.5 | Cynthia Rice | Discovery |
| 10/29/2016 | 1.2 | Cynthia Rice | Discovery |
| 10/28/2016 | 1.3 | Cynthia Rice | Discovery |
| 10/25/2016 | 0.3 | Cynthia Rice | Discovery |
| 10/24/2016 | 0.4 | Cynthia Rice | Discovery |
| 10/21/2016 | 0.3 | Cynthia Rice | Investigation |
| 10/21/2016 | 0.3 | Cynthia Rice | Mediation or Arbitration / |
| 10/14/2016 | 0.3 | Cynthia Rice | Document Review or Prep |
| 10/05/2016 | 1.1 | Cynthia Rice | Discovery |
| 09/18/2016 | 0.3 | Cynthia Rice | Investigation |
| 09/15/2016 | 0.3 | Cynthia Rice | Review File or Docs |
| 09/12/2016 | 0.4 | Cynthia Rice | Telephone Communicatio |

| Date | Hours | Attorney | Task |
|---|---|---|---|
| 09/12/2016 | 0.3 | Cynthia Rice | Correspondence |
| 07/25/2016 | 0.7 | Cynthia Rice | Review File or Docs |
| 07/25/2016 | 0.1 | Cynthia Rice | Discovery |
| 07/24/2016 | 3.5 | Cynthia Rice | Document Review or Prep |
| 07/24/2016 | 0.3 | Cynthia Rice | Discovery |
| 07/22/2016 | 0.4 | Cynthia Rice | Discovery |
| 07/21/2016 | 0.2 | Cynthia Rice | Discovery |
| 07/20/2016 | 0.3 | Cynthia Rice | Discovery |
| 07/05/2016 | 0.3 | Cynthia Rice | Correspondence |
| 07/03/2016 | 1.1 | Cynthia Rice | Discovery |
| 07/01/2016 | 0.2 | Cynthia Rice | Miscellaneous |
| 06/23/2016 | 2.1 | Cynthia Rice | Court Appearance |
| 06/16/2016 | 0.6 | Cynthia Rice | Review File or Docs |
| 06/14/2016 | 0.5 | Cynthia Rice | Miscellaneous |
| 06/10/2016 | 0.3 | Cynthia Rice | Correspondence |
| 06/09/2016 | 1.7 | Cynthia Rice | Attend Hearing |
| 05/25/2016 | 0.2 | Cynthia Rice | N/A |
| 04/13/2016 | 0.3 | Cynthia Rice | Review File or Docs |
| 03/17/2016 | 0.3 | Cynthia Rice | X Case Conference |
| 02/02/2016 | 1.3 | Cynthia Rice | Review File or Docs |
| 02/02/2016 | 1.9 | Cynthia Rice | Document Review or Prep |
| 01/19/2016 | 0.4 | Cynthia Rice | Travel Case-Related |
| **Total CLR** | 244.68 | | |
| | | | |
| 05/08/2018 | 1.2 | Marisa Lundin | Prepare for Trial or Hearin |
| 05/07/2018 | 1.4 | Marisa Lundin | Review File or Docs |
| 05/07/2018 | 0.2 | Marisa Lundin | Miscellaneous |
| 05/07/2018 | 5.4 | Marisa Lundin | Prepare for Trial or Hearin |
| 05/06/2018 | 8.8 | Marisa Lundin | Prepare for Trial or Hearin |
| 05/05/2018 | 10 | Marisa Lundin | Prepare for Trial or Hearin |
| 05/04/2018 | 0.3 | Marisa Lundin | Prepare for Trial or Hearin |
| 05/03/2018 | 0.7 | Marisa Lundin | Prepare for Trial or Hearin |
| 05/02/2018 | 0.4 | Marisa Lundin | Meeting |
| 05/02/2018 | 0.6 | Marisa Lundin | Prepare for Trial or Hearin |

| 04/27/2018 | 0.3 | Marisa Lundin | Correspondence |
| 04/26/2018 | 0.4 | Marisa Lundin | Prepare for Trial or Hearin |
| 04/26/2018 | 1.2 | Marisa Lundin | Miscellaneous |
| 04/24/2018 | 0.3 | Marisa Lundin | Miscellaneous |
| 04/16/2018 | 0.8 | Marisa Lundin | Prepare for Trial or Hearin |
| 04/16/2018 | 0.2 | Marisa Lundin | Miscellaneous |
| 04/16/2018 | 1.2 | Marisa Lundin | Review File or Docs |
| 04/12/2018 | 1.1 | Marisa Lundin | Miscellaneous |
| 04/09/2018 | 0.4 | Marisa Lundin | Review File or Docs |
| 04/04/2018 | 1.2 | Marisa Lundin | Prepare for Trial or Hearin |
| 04/03/2018 | 0.3 | Marisa Lundin | Miscellaneous |
| 04/02/2018 | 0.3 | Marisa Lundin | Miscellaneous |
| 04/02/2018 | 0.8 | Marisa Lundin | Prepare for Trial or Hearin |
| 04/02/2018 | 0.3 | Marisa Lundin | Review File or Docs |
| 04/01/2018 | 0.6 | Marisa Lundin | Review File or Docs |
| 03/30/2018 | 1.3 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/29/2018 | 2.3 | Marisa Lundin | Review File or Docs |
| 03/28/2018 | 0.4 | Marisa Lundin | Miscellaneous |
| 03/23/2018 | 1.4 | Marisa Lundin | Review File or Docs |
| 03/23/2018 | 4.2 | Marisa Lundin | Meeting |
| 03/21/2018 | 0.3 | Marisa Lundin | Miscellaneous |
| 03/20/2018 | 1.4 | Marisa Lundin | Review File or Docs |
| 03/20/2018 | 2 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/19/2018 | 1.2 | Marisa Lundin | Review File or Docs |
| 03/18/2018 | 4.2 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/17/2018 | 1.3 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/17/2018 | 2.5 | Marisa Lundin | Administrative Hearing Ap |
| 03/16/2018 | 0.3 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/16/2018 | 1 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/16/2018 | 0.4 | Marisa Lundin | Legal Research |
| 03/15/2018 | 0.9 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/15/2018 | 0.6 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/15/2018 | 0.4 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/15/2018 | 0.8 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/13/2018 | 0.3 | Marisa Lundin | Meeting |

| | | | |
|---|---|---|---|
| 01/29/2018 | 1.5 | Marisa Lundin | Review File or Docs |
| 01/22/2018 | 5 | Marisa Lundin | Investigation |
| 01/19/2018 | 0.3 | Marisa Lundin | Miscellaneous |
| 01/19/2018 | 0.3 | Marisa Lundin | Miscellaneous |
| 01/09/2018 | 2 | Marisa Lundin | Document Review or Prep |
| 01/08/2018 | 4 | Marisa Lundin | Document Review or Prep |
| 01/08/2018 | 2 | Marisa Lundin | Discovery |
| 01/07/2018 | 4 | Marisa Lundin | Document Review or Prep |
| 01/06/2018 | 3.5 | Marisa Lundin | Document Review or Prep |
| 01/05/2018 | 4 | Marisa Lundin | Document Review or Prep |
| 01/05/2018 | 0.5 | Marisa Lundin | Miscellaneous |
| 12/20/2017 | 0.5 | Marisa Lundin | Miscellaneous |
| 12/20/2017 | 0.25 | Marisa Lundin | Miscellaneous |
| 12/20/2017 | 0.25 | Marisa Lundin | Miscellaneous |
| 12/14/2017 | 8.5 | Marisa Lundin | Discovery |
| 12/13/2017 | 1.5 | Marisa Lundin | Discovery |
| 12/08/2017 | 0.25 | Marisa Lundin | Discovery |
| 12/08/2017 | 7 | Marisa Lundin | Discovery |
| 12/07/2017 | 0.5 | Marisa Lundin | Miscellaneous |
| 12/07/2017 | 6 | Marisa Lundin | Discovery |
| 12/07/2017 | 0.25 | Marisa Lundin | Discovery |
| 12/06/2017 | 1 | Marisa Lundin | Discovery |
| 12/06/2017 | 1 | Marisa Lundin | Discovery |
| 12/06/2017 | 6 | Marisa Lundin | Discovery |
| 12/05/2017 | 0.25 | Marisa Lundin | Correspondence |
| 12/05/2017 | 2.5 | Marisa Lundin | Discovery |
| 12/04/2017 | 0.5 | Marisa Lundin | Telephone Communicatio |
| 12/03/2017 | 1 | Marisa Lundin | Discovery |
| 12/01/2017 | 0.25 | Marisa Lundin | Telephone Communicatio |
| 12/01/2017 | 8 | Marisa Lundin | Discovery |
| 11/30/2017 | 5 | Marisa Lundin | Discovery |
| 11/29/2017 | 1 | Marisa Lundin | Telephone Communicatio |
| 11/26/2017 | 4 | Marisa Lundin | Document Review or Prep |
| 11/25/2017 | 5 | Marisa Lundin | Discovery |
| 11/24/2017 | 3 | Marisa Lundin | Review File or Docs |

| | | | |
|---|---|---|---|
| 11/24/2017 | 1 | Marisa Lundin | Document Review or Prep |
| 11/21/2017 | 0.25 | Marisa Lundin | Review File or Docs |
| 11/21/2017 | 0.75 | Marisa Lundin | Telephone Communicatio |
| 11/20/2017 | 1.5 | Marisa Lundin | Discovery |
| 11/16/2017 | 1 | Marisa Lundin | Document Review or Prep |
| 11/13/2017 | 3 | Marisa Lundin | Miscellaneous |
| 11/13/2017 | 0.25 | Marisa Lundin | Review File or Docs |
| 11/12/2017 | 2 | Marisa Lundin | Review File or Docs |
| 11/10/2017 | 0.75 | Marisa Lundin | Miscellaneous |
| 11/09/2017 | 0.25 | Marisa Lundin | Miscellaneous |
| 11/09/2017 | 3 | Marisa Lundin | Discovery |
| 11/07/2017 | 6.5 | Marisa Lundin | Miscellaneous |
| 11/06/2017 | 0.5 | Marisa Lundin | Miscellaneous |
| **Total ML** | 176.95 | | |
| | | | |
| 04/08/2016 | 0.1 | Maureen Keffer | Telephone Communicatio |
| 03/22/2016 | 0.6 | Maureen Keffer | Document Review or Prep |
| 03/21/2016 | 0.7 | Maureen Keffer | Document Review or Prep |
| 03/21/2016 | 0.2 | Maureen Keffer | Correspondence |
| 03/18/2016 | 0.4 | Maureen Keffer | Investigation |
| 03/17/2016 | 0.1 | Maureen Keffer | Miscellaneous |
| 03/17/2016 | 0.8 | Maureen Keffer | Telephone Communicatio |
| 03/17/2016 | 0.1 | Maureen Keffer | Correspondence |
| 03/09/2016 | 0.1 | Maureen Keffer | Discovery |
| 03/07/2016 | 0.1 | Maureen Keffer | Correspondence |
| 03/04/2016 | 0.2 | Maureen Keffer | N/A |
| 03/03/2016 | 0.1 | Maureen Keffer | Miscellaneous |
| 03/02/2016 | 0.1 | Maureen Keffer | Correspondence |
| 03/02/2016 | 0.3 | Maureen Keffer | Correspondence |
| 03/01/2016 | 0.5 | Maureen Keffer | Document Review or Prep |
| 03/01/2016 | 0.5 | Maureen Keffer | Correspondence |
| 02/26/2016 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 02/26/2016 | 0.1 | Maureen Keffer | Document Review or Prep |
| 02/25/2016 | 0.4 | Maureen Keffer | Document Review or Prep |
| 02/24/2016 | 0.2 | Maureen Keffer | Correspondence |

| | | | |
|---|---|---|---|
| 02/23/2016 | 0.2 | Maureen Keffer | Correspondence |
| 02/19/2016 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 02/19/2016 | 1.7 | Maureen Keffer | Document Review or Prep |
| 02/18/2016 | 0.2 | Maureen Keffer | Correspondence |
| 02/18/2016 | 0.1 | Maureen Keffer | Correspondence |
| 02/15/2016 | 0.6 | Maureen Keffer | Correspondence |
| 02/12/2016 | 0.2 | Maureen Keffer | Correspondence |
| 02/12/2016 | 0.2 | Maureen Keffer | Correspondence |
| 02/11/2016 | 1.8 | Maureen Keffer | Document Review or Prep |
| 02/10/2016 | 3.3 | Maureen Keffer | Document Review or Prep |
| 02/10/2016 | 0.4 | Maureen Keffer | Telephone Communicatio |
| 02/10/2016 | 0.3 | Maureen Keffer | Telephone Communicatio |
| 02/10/2016 | 0.3 | Maureen Keffer | Correspondence |
| 02/03/2016 | 2.7 | Maureen Keffer | Document Review or Prep |
| 02/02/2016 | 0.2 | Maureen Keffer | Correspondence |
| 02/01/2016 | 0.3 | Maureen Keffer | Correspondence |
| 02/01/2016 | 1.3 | Maureen Keffer | Document Review or Prep |
| 01/21/2016 | 0.1 | Maureen Keffer | N/A |
| 01/21/2016 | 0.2 | Maureen Keffer | Correspondence |
| 01/20/2016 | 0.1 | Maureen Keffer | Correspondence |
| 01/20/2016 | 0.3 | Maureen Keffer | Correspondence |
| 01/19/2016 | 0.2 | Maureen Keffer | Correspondence |
| 01/15/2016 | 0.1 | Maureen Keffer | Correspondence |
| 01/13/2016 | 0.2 | Maureen Keffer | Correspondence |
| 01/07/2016 | 0.5 | Maureen Keffer | Telephone Communicatio |
| 01/04/2016 | 0.2 | Maureen Keffer | Correspondence |
| 12/22/2015 | 1.4 | Maureen Keffer | Document Review or Prep |
| 12/18/2015 | 0.1 | Maureen Keffer | N/A |
| 12/18/2015 | 0.1 | Maureen Keffer | Correspondence |
| 12/11/2015 | 1.5 | Maureen Keffer | Document Review or Prep |
| 12/11/2015 | 0.5 | Maureen Keffer | Legal Research |
| 12/11/2015 | 2 | Maureen Keffer | Document Review or Prep |
| 12/10/2015 | 0.1 | Maureen Keffer | Correspondence |
| 12/10/2015 | 2.5 | Maureen Keffer | Document Review or Prep |
| 12/03/2015 | 0.5 | Maureen Keffer | Review File or Docs |

| | | | |
|---|---|---|---|
| 12/03/2015 | 0.4 | Maureen Keffer | Review File or Docs |
| 12/02/2015 | 0.2 | Maureen Keffer | Correspondence |
| 12/02/2015 | 0.3 | Maureen Keffer | Telephone Communicatio |
| 11/30/2015 | 0.1 | Maureen Keffer | Correspondence |
| 10/22/2015 | 0.3 | Maureen Keffer | Miscellaneous |
| 10/22/2015 | 0.3 | Maureen Keffer | Correspondence |
| 10/21/2015 | 0.3 | Maureen Keffer | Correspondence |
| 10/19/2015 | 0.1 | Maureen Keffer | Correspondence |
| 10/16/2015 | 2 | Maureen Keffer | Meeting |
| 10/16/2015 | 5.3 | Maureen Keffer | Travel Case-Related |
| 10/15/2015 | 0.3 | Maureen Keffer | Telephone Communicatio |
| 10/15/2015 | 0.2 | Maureen Keffer | Correspondence |
| 10/15/2015 | 0.3 | Maureen Keffer | Correspondence |
| 10/14/2015 | 0.2 | Maureen Keffer | N/A |
| 10/14/2015 | 0.5 | Maureen Keffer | Correspondence |
| 10/14/2015 | 0.2 | Maureen Keffer | Correspondence |
| 10/13/2015 | 0.4 | Maureen Keffer | Telephone Communicatio |
| 09/24/2015 | 0.2 | Maureen Keffer | N/A |
| 09/08/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 08/19/2015 | 0.2 | Maureen Keffer | Miscellaneous |
| 08/19/2015 | 0.5 | Maureen Keffer | N/A |
| 08/19/2015 | 0.3 | Maureen Keffer | Telephone Communicatio |
| 08/19/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 08/14/2015 | 0.7 | Maureen Keffer | Legal Research |
| 08/14/2015 | 0.3 | Maureen Keffer | Telephone Communicatio |
| 08/13/2015 | 0.1 | Maureen Keffer | Correspondence |
| 08/13/2015 | 0.1 | Maureen Keffer | Correspondence |
| 08/12/2015 | 0.3 | Maureen Keffer | Correspondence |
| 08/12/2015 | 0.8 | Maureen Keffer | Legal Research |
| 08/12/2015 | 0.3 | Maureen Keffer | Correspondence |
| 08/12/2015 | 0.5 | Maureen Keffer | Telephone Communicatio |
| 08/12/2015 | 0.1 | Maureen Keffer | Telephone Communicatio |
| 08/12/2015 | 0.1 | Maureen Keffer | Telephone Communicatio |
| 08/10/2015 | 0.2 | Maureen Keffer | Miscellaneous |
| 08/06/2015 | 0.5 | Maureen Keffer | Meeting |

| 08/06/2015 | 1.3 | Maureen Keffer | Meeting |
| 08/06/2015 | 0.1 | Maureen Keffer | Correspondence |
| 08/06/2015 | 5 | Maureen Keffer | Travel Case-Related |
| 08/05/2015 | 0.6 | Maureen Keffer | Document Review or Prep |
| 08/05/2015 | 0.8 | Maureen Keffer | Document Review or Prep |
| 08/05/2015 | 0.2 | Maureen Keffer | Correspondence |
| 08/04/2015 | 0.2 | Maureen Keffer | Correspondence |
| 08/04/2015 | 0.2 | Maureen Keffer | Correspondence |
| 08/03/2015 | 1 | Maureen Keffer | Document Review or Prep |
| 08/03/2015 | 0.2 | Maureen Keffer | N/A |
| 08/03/2015 | 0.2 | Maureen Keffer | Correspondence |
| 08/03/2015 | 0.3 | Maureen Keffer | Correspondence |
| 07/31/2015 | 0.2 | Maureen Keffer | Miscellaneous |
| 07/31/2015 | 0.3 | Maureen Keffer | Miscellaneous |
| 07/31/2015 | 0.2 | Maureen Keffer | Miscellaneous |
| 07/30/2015 | 0.2 | Maureen Keffer | Correspondence |
| 07/28/2015 | 0.3 | Maureen Keffer | Meeting |
| 07/28/2015 | 1.7 | Maureen Keffer | Miscellaneous |
| 07/23/2015 | 0.3 | Maureen Keffer | Meeting |
| 07/22/2015 | 0.2 | Maureen Keffer | Correspondence |
| 07/22/2015 | 0.2 | Maureen Keffer | Miscellaneous |
| 07/21/2015 | 0.6 | Maureen Keffer | Miscellaneous |
| 07/21/2015 | 0.2 | Maureen Keffer | Correspondence |
| 07/21/2015 | 0.1 | Maureen Keffer | Miscellaneous |
| 07/21/2015 | 0.2 | Maureen Keffer | Correspondence |
| 07/17/2015 | 1.3 | Maureen Keffer | Correspondence |
| 07/16/2015 | 0.5 | Maureen Keffer | Correspondence |
| 07/15/2015 | 0.6 | Maureen Keffer | Correspondence |
| 07/15/2015 | 0.5 | Maureen Keffer | Correspondence |
| 07/15/2015 | 0.2 | Maureen Keffer | N/A |
| 07/14/2015 | 0.3 | Maureen Keffer | Correspondence |
| 07/14/2015 | 1.5 | Maureen Keffer | Correspondence |
| 07/14/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 07/14/2015 | 0.5 | Maureen Keffer | Correspondence |
| 06/25/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |

| | | | |
|---|---|---|---|
| 06/24/2015 | 0.2 | Maureen Keffer | N/A |
| 06/24/2015 | 0.7 | Maureen Keffer | Correspondence |
| 06/24/2015 | 0.3 | Maureen Keffer | Miscellaneous |
| 06/23/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 06/19/2015 | 0.1 | Maureen Keffer | Correspondence |
| 06/17/2015 | 0.5 | Maureen Keffer | Investigation |
| 06/17/2015 | 0.5 | Maureen Keffer | Meeting |
| 06/08/2015 | 0.3 | Maureen Keffer | Correspondence |
| 06/05/2015 | 0.5 | Maureen Keffer | Miscellaneous |
| 06/05/2015 | 0.1 | Maureen Keffer | Investigation |
| 06/02/2015 | 0.6 | Maureen Keffer | Miscellaneous |
| 06/02/2015 | 1 | Maureen Keffer | Investigation |
| 06/01/2015 | 0.4 | Maureen Keffer | Investigation |
| 06/01/2015 | 0.3 | Maureen Keffer | Telephone Communicatio |
| 05/29/2015 | 0.1 | Maureen Keffer | Telephone Communicatio |
| 05/28/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 05/26/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 05/26/2015 | 0.1 | Maureen Keffer | Telephone Communicatio |
| 05/26/2015 | 0.3 | Maureen Keffer | Investigation |
| 05/26/2015 | 0.3 | Maureen Keffer | Correspondence |
| 05/26/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 05/22/2015 | 0.3 | Maureen Keffer | Telephone Communicatio |
| 05/20/2015 | 0.5 | Maureen Keffer | Correspondence |
| 05/20/2015 | 0.2 | Maureen Keffer | Correspondence |
| 05/20/2015 | 0.4 | Maureen Keffer | Negotiation |
| 05/19/2015 | 1.5 | Maureen Keffer | Legal Research |
| 05/19/2015 | 0.8 | Maureen Keffer | Investigation |
| 05/19/2015 | 0.1 | Maureen Keffer | Correspondence |
| 05/19/2015 | 0.2 | Maureen Keffer | Correspondence |
| 05/18/2015 | 1 | Maureen Keffer | Legal Research |
| 05/18/2015 | 0.4 | Maureen Keffer | Telephone Communicatio |
| 05/18/2015 | 0.8 | Maureen Keffer | Correspondence |
| 05/18/2015 | 0.3 | Maureen Keffer | Document Review or Prep |
| 05/18/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 05/15/2015 | 0.5 | Maureen Keffer | Correspondence |

| | | | |
|---|---|---|---|
| 05/15/2015 | 0.2 | Maureen Keffer | Correspondence |
| 05/15/2015 | 0.7 | Maureen Keffer | Legal Research |
| 05/15/2015 | 0.1 | Maureen Keffer | Telephone Communicatio |
| 05/08/2015 | 1.5 | Maureen Keffer | Correspondence |
| 05/08/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 05/06/2015 | 0.2 | Maureen Keffer | Investigation |
| 05/06/2015 | 0.1 | Maureen Keffer | Correspondence |
| **Total MK** | **85.3** | | |
| | | | |
| 03/28/2017 | 0.5 | Rebecca Buckley | Telephone Communicatio |
| 03/28/2017 | 0.1 | Rebecca Buckley | Telephone Communicatio |
| 03/24/2017 | 0.1 | Rebecca Buckley | Miscellaneous |
| 03/23/2017 | 0.2 | Rebecca Buckley | Miscellaneous |
| 03/22/2017 | 0.3 | Rebecca Buckley | Telephone Communicatio |
| 02/24/2017 | 0.5 | Rebecca Buckley | Telephone Communicatio |
| 02/14/2017 | 0.65 | Rebecca Buckley | Document Review or Prep |
| 02/14/2017 | 0.5 | Rebecca Buckley | Telephone Communicatio |
| 02/14/2017 | 0.5 | Rebecca Buckley | Review File or Docs |
| 01/24/2017 | 0.1 | Rebecca Buckley | Correspondence |
| 12/20/2016 | 0.1 | Rebecca Buckley | Correspondence |
| 12/20/2016 | 0.3 | Rebecca Buckley | Document Review or Prep |
| 12/12/2016 | 0.2 | Rebecca Buckley | Miscellaneous |
| 11/04/2016 | 0.2 | Rebecca Buckley | Correspondence |
| 11/03/2016 | 4 | Rebecca Buckley | Discovery |
| 11/02/2016 | 3.2 | Rebecca Buckley | Discovery |
| 11/02/2016 | 5.25 | Rebecca Buckley | Discovery |
| 11/01/2016 | 0.5 | Rebecca Buckley | Telephone Communicatio |
| 10/31/2016 | 0.5 | Rebecca Buckley | Discovery |
| 10/25/2016 | 0.3 | Rebecca Buckley | Correspondence |
| 10/25/2016 | 0.2 | Rebecca Buckley | Correspondence |
| 10/19/2016 | 0.5 | Rebecca Buckley | Document Review or Prep |
| 10/06/2016 | 0.75 | Rebecca Buckley | Legal Research |
| 10/06/2016 | 0.5 | Rebecca Buckley | Document Review or Prep |
| 10/05/2016 | 0.25 | Rebecca Buckley | Telephone Communicatio |
| 10/05/2016 | 0.5 | Rebecca Buckley | Telephone Communicatio |

| Date | Hours | Name | Activity |
|---|---|---|---|
| 09/28/2016 | 0.2 | Rebecca Buckley | Correspondence |
| 09/27/2016 | 0.5 | Rebecca Buckley | Telephone Communicatio |
| 08/05/2016 | 0.1 | Rebecca Buckley | Correspondence |
| 07/14/2016 | 0.2 | Rebecca Buckley | N/A |
| 07/13/2016 | 0.75 | Rebecca Buckley | Travel Case-Related |
| 07/13/2016 | 0.5 | Rebecca Buckley | N/A |
| 07/13/2016 | 1.5 | Rebecca Buckley | Meeting |
| 07/13/2016 | 0.5 | Rebecca Buckley | Telephone Communicatio |
| 07/13/2016 | 1 | Rebecca Buckley | Travel Case-Related |
| 07/12/2016 | 0.5 | Rebecca Buckley | Discovery |
| 07/12/2016 | 0.2 | Rebecca Buckley | Correspondence |
| 07/11/2016 | 0.3 | Rebecca Buckley | Telephone Communicatio |
| 06/23/2016 | 1 | Rebecca Buckley | Prepare for Trial or Hearin |
| 06/10/2016 | 0.25 | Rebecca Buckley | Correspondence |
| **Total RBS** | **28.2** | | |
| | | | |
| 09/28/2017 | 0.5 | Sahar Durali | Correspondence |
| 05/01/2017 | 0.4 | Sahar Durali | Document Review or Prep |
| 03/20/2017 | 6.5 | Sahar Durali | Discovery |
| 03/14/2017 | 0.3 | Sahar Durali | Correspondence |
| 03/10/2017 | 1 | Sahar Durali | Discovery |
| 03/09/2017 | 2 | Sahar Durali | Document Review or Prep |
| 03/08/2017 | 0.4 | Sahar Durali | Discovery |
| 03/07/2017 | 2.5 | Sahar Durali | Document Review or Prep |
| 03/06/2017 | 0.6 | Sahar Durali | Discovery |
| 03/01/2017 | 1.1 | Sahar Durali | Discovery |
| 02/28/2017 | 1.7 | Sahar Durali | Document Review or Prep |
| 02/27/2017 | 0.6 | Sahar Durali | Document Review or Prep |
| 02/14/2017 | 0.9 | Sahar Durali | Document Review or Prep |
| 02/22/2016 | 0.6 | Sahar Durali | Document Review or Prep |
| 08/27/2015 | 0.6 | Sahar Durali | Document Review or Prep |
| 08/24/2015 | 0.4 | Sahar Durali | Document Review or Prep |
| 08/19/2015 | 0.8 | Sahar Durali | Telephone Communicatio |
| 08/06/2015 | 2.1 | Sahar Durali | Meeting |
| **Total SD** | **23** | | |

**Activity Details**

finalize ps and as for default
default
default
default
default prove up
Gallardo default
defalut judgment ps and as
default judgement
Declaration in Support of Default
default judgment prep
Review, audit and revise Exh 20 PAGA penalties  Gallardo Default and trial
PAGA Exhbit
draft default judgment prove up Gallardo Defts
default judgment prep
Pre Trial Conference, prep and debrief
pre trial conference prep
prep for pre trial conf
pre trial conf statement
pre trial conf statement
Revise pre trial conf statement
pretrial statement
damages calcs and pre trial statement
meet and confer re pre trial staement
draft of joint pre trial conference statement
review PAGA worker list for trial exhibit
trial and default prep
Prepare Summary Exhibits for Trial
counsel call and prep of exhibits for trial and default
Trial prep and default dec
prepare PAGA Summary Exhibit
trial prep
default judgment decs
Exhibit List for damages and Default judgment
dec fror default and identification of docs for pretrial

dec ISO default judgment
call with Sharada re Factual summaries for default
followp with Randy Rumpf
trial prep meeting with co counsel
coordinate trial planning meeting
emails re trial prep meeting
settlment conference
prep for settlment conf
settlemn conf statement
settlement conference statement
forrward and depo trans for summarization
email re settlement conference
forward depo, disc re filing
Court entry of Default re Gallardos
Hardeep Kaur depo
emiails re interpreter
Pawan Kooner depo and debrief
Nawan Kooner depo prep
prep for Kooner and Kaur depos
amended depo notices
order received extending discovery cut off
stip to modify scheduling order
email to RRumph re stipulation
depositins and computer inspections
stip re depositions of PKooner and HKaur
stip re depositions of PKooner and HKaur
amended desposition notices of Kaur and P Kooner
emails and calendaring of new depo dates
emails, phone calls and followup re Kaur and P Kooner depos
Depositions
Hardeep Kooner and Pawan Kaur depo prep
call with co counsel, draft demand letter
depo prep and tcs
review files and calculate demand
depo notices and rev insp demand

cocounsel call and followo

discussin re impact of sanctions order on depos

responses to deft Interrogs

edit to interrog responses

tc Marissa, review of discovery and case dev

filed stmnt  and received and reviewed orders from Court

settlement conf statement

prelim review of fact summary and rog responses

Settlement conf statement

settlement conf statement

revise settlement conf statement

respnd to email about discovery responses

draft settlement conf statement

file review and tc with ML re discovery responses

Depo prep Hardeep

Depo prep Pawan

prep for Kooner and Kaur depos

emails re status of depos, confirmed resched of depos

stip re extension of discovery cut off

depo prep and commun with co counsel re motion for sanctions

sanctions motion

review and edit motion for sanctions re Gallardos

review of discovery responses

call with ML and MP and prep

pawan and hardeep responses

discovery issues

tc with Marissa and file review

depo notices

discovery re Gallardos

commun re strategy on extending disc

review stip re extension of discovery cutoff

Order continuing Settlement Conference to December

emails re settleement conf

check dates of settlement conference email co counsel

review docs and process dep payment

form rogs
review and approve draft joint discovery statement
review ntc from court email MP re 4/4 appearance
Kooner depo, prep and travel
depo prep kooner
prep for kooner depo
prep for Kooner Depo
prep for kooner continued deposition
emails re stipulation
emails and prep for Kooner depo
court continued mtn to compel
emails re depos setting and possible extension of the discovery cut of
review emails re motion to compel
emails and discusion re motion to compel
RFP drafts for Pawan and Hardeep
case conference
email re OC and 2699 app
followup re discovery and OC access to list serve
call with RBS, MP and SM
Notices from court
edits to mid discovery statement
revew amended complaint dec and motion to amend, emails
Rosales deposition
prep for Blanca Rosales depo
prep for Blanca Rosales depo
prep for Blanca Rosales depo
logisitcs re depos
emails re depositions
followup re DLSE investigation
emails to and from Fausto and cc re DLSE hearing
inquiry from deponent
call with MP and RBS, call with OC
review LC order produced by DEFT
reviewed discovery and email re new Defendants, edit proposed stipualation
tc co counsel

file revew re new defendants
final edit, proof of Rule 26 disclosrue
email re Rule 26 disclosure
Rule 26 Disclosure
review drfat of initial disclosures
call
set up call re disclosures
emails and revew of draft disclosures
review of notice of acceptance of Magist
Kooner RFP and Interrog
court call invoice
attend CSC and travel
reiview KCC edits, make revisions
scheduling report conference and followup discussion
emails and prep re meet and confer for scheduling conf
court call hearing and travel to office to take call
review and approve default letter
updates re defaults and filings
call re discovery and revision to complaint
revisions to complaint
Review draft complaint, then meet with co counsel re revision
file reviww and request for case update



Review and edit attorney declaration and adding citations to p's and a's
Reviewing docs produced by Gallardo / KCCI / Kooner for p's and a's
Emails and instructions to staff re: signatures on client decs for prove up hearing
Reviewing depositions and drafting fact section
Drafting and edits to fact section for prove up hearing p's and a's, includes record review for citations
Drafting fact section for prove up hearing p's and a's, includes record review for citations
Emails with co counsel re: prove up hearing
Drafting fact section outline for p's and a's and emails with CLR editing it
Reviewing declarations w / Plaintiffs Lucia and Antonio Torres and getting sigantures
Call with co counsel re prove up hearing and follow up emails

Emails with co counsel and CLR re prove up hearing
Edits to MIranda dec for prove up and sending to translator
Final edits to Mirandas' client decs for prove up hearing, emailing to translator and instructions to staff
Emails to CLR and co counsel re Prove Up Declarations and status conference update
Edits to joint status conf statement and emails re witness and exhibit list
Additional emails with co counsel and CLR re: joint conference statement and witness list
Cumulative time spent reviewing drafts of Joint Conference Statement, Exhibit and Witness list
Edits to decs, meeting with staff re client signatures on decs for prove up
Edits to Maria Teresa's declaration for prove up hearing and instructions to Fausto
Drafting Maria Teresa's declaration and sending to translator
Decs to translator
Texts and TC to Fausto re: signature from Ezequiel for declaration and follow up questions to Francisco
Final edits to Francisco Viera's dec plus follow up questions to client
Coordinate with Fausto re: Ezequiel's signature on declaration
Edits to Ezequiel Aguilar from Marco's draft, finalizing and sending to translator
Discussing final edits to Marco on declarations for prove up and uploading all documents
Updating decs for Crew 1 after client meeting
Emails updating team on client meeting re declarations, setting up calls
Reviewing and sorting files in prep of group client meeting
In person meeting with co-counsel in Arvin with Crews 1 and 2
Emails with transcriber re declarations
File review to analyze need for supplemental interrogatories
Incorporating edits into declarations for prove up hearing
Instructions to staff and clarifying questions to plaintiffs re decs for prove up hearing
Drafting decs for remainder of clients and circulating for review
Drafting declarations for Maria de Jesus and Artemio Santiago
Editing declarations for Lucia Torres, Lucaria Tenorio; drafting decs for Carlos Pedro, Cristino Santiago
Meeting with Fausto re: questions to clients re declarations for prove up hearing
Finalize drafts of declarations for Crew I and 2 and email co-counsel for edits
Researching requirements for prove up hearing
Legal research: reviewing past order granting default judgment from Eastern District
Draft Lucaria Tenorio's dec for prove up hearing
Drafting questions for clients confirming facts to go into declarations for prove up hearing
Drafting Lucia Torres' declaration for prove up hearing
Scheduling declarations for prove up hearing with Fausto; email to CLR and Marco re scheduling

Migrating jump drive docs to DropBox from inspection of Gallardo computers

Inspection of Gallardo's computer with forensic IT expert, includes travel and document preparation

Emails re: computer inspection of Gallardo computer on 1/21

Emails re-scheduling depos of Hardeep and Pawan

Final prep for Hardeep; Emails re interpreter for Hardeep's depo, emails re: canceling depos and re-scheduling;

Prep for Hardeep depo / emails / calls re noticing depos and interpreter

Depo prep for second chairing for Pawan

Deposition prep - Hardeep Kaur

Deposition prep - Hardeep Kaur

Depo prep - Hardeep Kaur

Emails with co-counsel re: settlement

Emails to co-counsel and instructions to Fausto re: declarations

Emails w/ co counsel re: spoilation letter

Call with Fausto re: depositions

Gabriel Gallardo deposition in Bakersfield, includes travel

Prep for depos

Call to Randy re: extension

Interrogatories and preparing for delivery

Email re: discovery

Interrogatories and RFPDs

TC to Marco

Final draft of interrogatories for review

Instructions to staff re: verification from clients

Drafting and editing RFPDs

Emails with Marco re: discovery

RFPDs and doc preparation

Call with Marco about discovery responses

Drafting interrogatory responses / RFPDs

TCs to Randy re: extension to Dec. 8th

Drafting and editing interrogatories and RFPDs

Drafting interrogatory responses and formatting

TC and notes re interrogatories with CLR

Doc review and drafting set one interrogatory responses

Doc review and drafting set one interrogatory responses

File review and discovery prep

Reviewing Kooner's doc production
Edits to settlement conference statement
TCs with CLR to discuss upcoming deadlines
File review and prep for depos
Coordinating delivery of Stip to Extend Discovery Deadline
Coordinating delivery of Motions for Sanctions
Notes to file
Edits to motion for sanctions
Emails / texts coordinating call; notes on task assignments
Call with Kooner's counsel for discovery extension
Compiling interrogatory (set one) responses
Emails to team; instructions to Fausto; review of interrogatories
Check in call with CLR


TC w marco p re contact info for Ds for meet and confer
emails w MP re amended complaint, 226 letters, review amended complaint
review draft first amended complaint, email MP
emails w MP re 226 letters and amended complaint
review PRA request results, email to SV for filing
draft case note followup from call w co co
TC w co co re discovery planning, r26saconference, etc.
emails w co co re discovery planning call
email co co re discovery planning call
email w Deborah from M&M re service of complaint
emails w SV re letter, payment for PRA request
review, print sign, give to CB litigation exp request for PRA request costs
emails w co co re service on defendants
PRA request response from DLSE, email SV to get help w/ making payment
review filed complaint, summons
emails w MP re amended PAGA letter and 2810 notice to Kooner
TC w MP re state vs federal filing
accept CLR changes to complaint, email co co
accept changes, make MM edits to complaint, email to Co Co
emails w MM re complaint edits

email co co re complaint and press
TC w MP re draft complaint, sending out to group of co co,
review, edit complaint draft from MM
TC and followup chat w JenEece re PRA request
emails w SD re PRA request
emails w MP re: facts supporting inclusion of defendants in complaint
emails w Marco P re amending PAGA notice, Lucia's end date
emails w MM, CLR, MP re ND and SD cases re: class cert for PAGA cases in fed court
edit draft complaint
edit complaint to incorp new facts from cls, adjust c/as for Ds
TCs w FS re questions for clients re complaint facts
TC w Marco P re his conv w/ Lucia re: roles of Manuel and Gabriel G.
email FS w questions to confirm w clients for  complaint
edit draft complaint / CLR comments and edits
emails w Letty (law intern) re PRA request draft
TC and emails w Letty (law intern) re: PRA request to dlse re flc licensing info
edit draft complaint, email to co co for call tomorrow
emails re scheduling conf call w co co
emails w co co re conf call
email MM, BB, EZ re PRA request to dlse
emails w co co re: case update, organizing call
emails from SD, CLR re case status, call
email SD re PRAR for KCC flc license
emails w MP, review SOS request form
TC w co co (MP) re complaint draft and theories of liability for each D
emails w co co re complaint and call to discuss
review complaint draft, email co co re scheduling call to discuss
email w co co re coco agreement. sign, scan send final agreement
emails w co co re complaint draft
continue editing draft complaint, email to co co
review AWPA outline, begin to ID causes of action for complaint
edit draft complaint
emails w co co re complaint
edit draft complaint
gather docs for Sylvia to file

meet w Sylvia for filing

forward docs to co co

TC w Marco Palau re complaint drafting, paga letters

emails w MP re call to discuss case

review co counseling agreement, edit, email to MM. emails w MP

emails w FS re confirming client list

emails w CLR, MM, et al re: co counseling, PAGA letters

email crla co couns re co couns agreement w MP

meet w clients and potential co counsel

pick up rental car and drive Oakland to Arvin for cl meeting

TC w Marco Palau and Luis from M&M re cl meeting tomorrow

more texts w FS, MP re cl meeting tom. emails w mm

texts w FS re new group of workers, emails w MM re co couns

TC from Socorro Lopez

more emails w Marco Palau. texts w FS re friday cl meeting

email Marco Palau

TC w Marco Palau and email MM

TC w FS re new gallardo workers called him

TC w FS re cls signing fee waivers

update case notes

email SD re: update PAGA letter. Search for PAGA letter on onedrive

TC w LMB re fed vs state court

TC w SD re: updated  paga letter

research mechanics lien

TC w John Mitchell/KC DA's office

email w John Mitchell from DAs office

emails w Gina Hester re crim inv unit

TC from SL, email

email LTF re bounced check, investig CC 1719

IMs w Fausto re Kooner addresses

TC w jeremiah wood

TC to Jeremiah Wood, LM

TC to SL from lab comm, LM

review notes from thurs cl meeting

debrief w SD

Meet with clients
email w Jaime B re DA in charge of Gallardo case
Drive Oakland - Arvin to meet w cls
Edits to draft complaint, answer LM questions
Meet w LM to discuss complaint
emails w DA re call to discuss case
email w Jaime Barragan / DOL re Ezequiel Aguilar
email from DOL, fwd to FS re complaint filed by Ezequiel A?
review draft complaint
emails w FS, SD re meeting w cls Thursday
email DA's office contact
emails w SD, LMB, FS re meeting w cls on Thurs
IMs w Lizbeth re complaint
Email sample complaints to LM, assign complaint draft
IM w LM re drafting complaint
emails w FS re info on prev cls v Gallardo
meet w LM to discuss memo
review, edit, comment on LM memo re LC 243. email back
discuss LC 243 assignment w LM
email SL from DLSE re case update
meet w LM to discuss memo on LC 234
talk w LM about updates on research
Fwd PAGA letter to Socorro L/DLSE
scan and upload PAGA letter
email Randy Rumph/ counsel for Kooner re PAGA letter
finalize, print, mail LWDA letters.
review edits to PAGA letter from MM, incorp into draft, email MM
Edit PAGA letter, email to LM
review, edit draft 226 letter, email fs
TC w FS re corrected 226 letter
emails w FS re 226 letter, cls work schedules and wages owed
Review, edit PAGA letter. email edits to LM
TC w FS re: management of contact w clients, PAGA letter
meet w LM to discuss edits to PAGA letter
tc w FS re new intakes, details re employers to name

TC w FS re cl statements of facts
draft LWDA letter
draft cl statement of facts. email to fs
TC w FS re new intakes v gallardo and kooner
email MM re lwda letter
investigation of D Kooner (internet)
meet w LM - assign memo re Lab code 243
emails w SL re DLSE investigators contacting our cls
meet w Lizbeth re: investigating defendants
email from lexis re new judgment v gabriel gallardo and nazar kooner
discuss case and research assignment re defendants w Lizbeth
compile research on possible defendants
Review notes, organize invesgitation tasks re: different employer individuals and entities
TC w Socorro L
tc to SL at DLSE. lm
exchange vms w Socorro L re: collab w LC on case
TC w opp counsel
N/A
review info on opp counsel Randy Rumph
email Socorro L
TC w Socorro L from Bfield DLSE.
TC w Jaime Barragan (DOL) and VM for Socorro Lopez
Emails w FS re Pascuala Saucedo. updated demand to Kooner.
more emails w Kooner re payment, consulting attorney
Emails w Kooner re: payment offer
Research FLC laws for causes of action against gallardo, kooner, etc
Search for judgments against Gallardo et al
chat w FS re: convo w clients. they want all wages and penalties / if not, willing to go to court
emails w Nazar Kooner re: who hired workers / who was foreman
initial research on poss causes of action v kooner and gallardo
TC w MM re: grower strict liab / enforcement through LC vs lawsuit
recalc demand, email to Kooner
review flc license docs sent by Kooner
TC from Nazar Kooner re: FLC license and cls demand
edit demand letter to kooner

emails w FS
Research LC FLC license requ and liability for grower. Look up Gallardo in FLC database. NOt there.
TC to Nazar Kooner, left message
edit demand letter to kooner and review wage claims
Chat and TC w FS re wage claims
search for gallardo / kern county cultivation in flc license database
Review case note from FS. Email re 226 letter


Phone call to Blanca Rosales
Phone call to Blanca Rosales
Discussion about calling Blanca Rosales
Search for Blanca Rosales phone number
Phone call with Cynthia Rice
Telephone call with Co counsel Marco
Edit Depo NOtice and Doc Demand for Kern County CUltivation
Phone call with Marco Palau co counsel
Reviewed Marco's draft of Deposition Notice with Doc Demands on Kern Cultivation
Email to marco Palau re: depostion scheduling
Email to co counsel Marco Palau
Reviewed Deposition notice and doc demand from marco
Email with CO counsel
Email to co counsel Marco Palau
Deposition of Nazar Singh Kooner
Preparation for Deposition of Nazar Singh Kooner
Deposition of Ponciano Mejia
Phone call with Marco Palau PAI on case
Prepare for deposition on 11/1/2016
Emails regarding rescheduling of Kooner Deposition
Coordinating dates for Deposition in case
Edited Meet and Confer letter to Egland
Research Labor Commissioner Claims against Kooner and Gallardo
Draft of Stipulation to Extend time for AMended Complaint
Call with Todd, Counsel for Gallardo defendent
Conference call with co counsel

Emails with co counsel

Phone call with Marco Palau PAI on case

email asking pauline and sylvia to file paperwork received by mail

Rule 26 disclosures - email with co cousel

Travel from Arvin to Bakersfield

Post-meeting phone call with Marco co counsel

Meeting with Clients

Pre-client meeting call with Marco co-counsel on this case

travel from delano to Arvin California

working with Sylvia on calendaring response for interrogatories

Email to Marisa and Email to Marco re: Wednesday night meeting at 7pm in Arvin

Phone call with Marco Co Counsel

Prepare for Court Call - 06.23.2016 Conference call

Scheduling conference with defense counsel


correspondence about getting gallardos signature

review discovery in case

Tenorio Depo and depo catch up

following emails on csae

deposition reading

Review Blanca Rosales Depo

working with PL to finalize discovery

review depos

review Kooner depos

touch bases with Marco re discovery, look over discovery files, discussions with RB re same

review depo transcripts

review complaint

Calls with Marco re service of Depo notices and discussion w Gloria re same

Prep/send PRA

prepare  PAGA letter

preparing LWDA letter

LWDA Letter/LAP

Meeting with clients and drive to and from Lamont

| Date of Service | Time Spent | Caseworker | Activity Code |
|---|---|---|---|
| | | *Cynthia Rice* | |
| 05/08/2018 | 2.8 | Cynthia Rice | Prepare for Trial or Hearin |
| 05/07/2018 | 12.5 | Cynthia Rice | Review File or Docs |
| 05/06/2018 | 10 | Cynthia Rice | Review File or Docs |
| 05/05/2018 | 6.2 | Cynthia Rice | Review File or Docs |
| 05/04/2018 | 1.4 | Cynthia Rice | Prepare for Trial or Hearin |
| 05/03/2018 | 1.7 | Cynthia Rice | Review File or Docs |
| 05/02/2018 | 2.1 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/27/2018 | 2.5 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/27/2018 | 3.83 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/27/2018 | 1 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/26/2018 | 1.2 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/26/2018 | 0.7 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/26/2018 | 3.4 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/25/2018 | 1 | Cynthia Rice | Correspondence |
| 04/06/2018 | 0.8 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/05/2018 | 1.3 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/04/2018 | 2.6 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/04/2018 | 2.7 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/03/2018 | 4.8 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/02/2018 | 2 | Cynthia Rice | Prepare for Trial or Hearin |
| 03/30/2018 | 1.2 | Cynthia Rice | Prepare for Trial or Hearin |
| 03/28/2018 | 0.3 | Cynthia Rice | Miscellaneous |
| 03/28/2018 | 0.8 | Cynthia Rice | Prepare for Trial or Hearin |
| 03/19/2018 | 2.5 | Cynthia Rice | Prepare for Trial or Hearin |
| 03/19/2018 | 0.5 | Cynthia Rice | Document Review or Prep |
| 03/14/2018 | 0.3 | Cynthia Rice | Telephone Communicatio |
| 02/07/2018 | 0.2 | Cynthia Rice | Review File or Docs |
| **Sub-total** | 70.33 | | |
| | | | |
| 03/09/2018 | 2.8 | Cynthia Rice | Prepare for Trial or Hearin |
| 03/02/2018 | 0.2 | Cynthia Rice | Prepare for Trial or Hearin |
| 03/01/2018 | 0.2 | Cynthia Rice | Prepare for Trial or Hearin |

| 04/23/2018 | 2.5 | Cynthia Rice | Court Appearance |
| 04/23/2018 | 0.2 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/20/2018 | 0.6 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/16/2018 | 0.6 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/15/2018 | 2.5 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/13/2018 | 1.1 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/12/2018 | 2 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/11/2018 | 2.5 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/10/2018 | 0.5 | Cynthia Rice | Prepare for Trial or Hearin |
| 04/08/2018 | 4 | Cynthia Rice | Prepare for Trial or Hearin |
| 07/01/2016 | 0.2 | Cynthia Rice | Miscellaneous |
| 06/23/2016 | 2.1 | Cynthia Rice | Court Appearance |
| 06/14/2016 | 0.5 | Cynthia Rice | Miscellaneous |
| 06/10/2016 | 0.3 | Cynthia Rice | Correspondence |
| 06/09/2016 | 1.7 | Cynthia Rice | Attend Hearing |
| **Sub-total** | 24.5 | | |

| 03/13/2018 | 0.2 | Cynthia Rice | Correspondence |
| 02/23/2018 | 15 | Cynthia Rice | Mediation or Arbitration / |
| 02/22/2018 | 2 | Cynthia Rice | Mediation or Arbitration I |
| 02/21/2018 | 1.5 | Cynthia Rice | Mediation or Arbitration I |
| 02/14/2018 | 0.9 | Cynthia Rice | Document Review or Prep |
| 02/12/2018 | 0.3 | Cynthia Rice | Negotiation |
| 01/04/2018 | 3 | Cynthia Rice | Review File or Docs |
| 01/02/2018 | 5.6 | Cynthia Rice | Negotiation |
| 12/18/2017 | 0.7 | Cynthia Rice | Meeting |
| 11/27/2017 | 0.3 | Cynthia Rice | Document Review or Prep |
| 11/27/2017 | 1 | Cynthia Rice | Review File or Docs |
| 11/27/2017 | 0.4 | Cynthia Rice | Prepare for Trial or Hearin |
| 11/26/2017 | 0.8 | Cynthia Rice | Prepare for Trial or Hearin |
| 11/24/2017 | 0.5 | Cynthia Rice | Document Review or Prep |
| 11/21/2017 | 3.1 | Cynthia Rice | Document Review or Prep |
| 06/29/2017 | 0.2 | Cynthia Rice | Document Review or Prep |
| 06/28/2017 | 0.2 | Cynthia Rice | Correspondence |

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 06/23/2017 | 0.3 | Cynthia Rice | Review File or Docs |
| **Sub-total** | 36 | | |
| | | | |
| 02/12/2018 | 0.3 | Cynthia Rice | Interview Client |
| 02/08/2018 | 0.2 | Cynthia Rice | Miscellaneous |
| 02/06/2018 | 3.4 | Cynthia Rice | Discovery |
| 02/05/2018 | 0.3 | Cynthia Rice | Discovery |
| 02/05/2018 | 3.2 | Cynthia Rice | Discovery |
| 02/04/2018 | 2.5 | Cynthia Rice | Discovery |
| 02/03/2018 | 1 | Cynthia Rice | Discovery |
| 01/26/2018 | 0.2 | Cynthia Rice | Discovery |
| 01/18/2018 | 0.5 | Cynthia Rice | Document Review or Prep |
| 01/18/2018 | 0.3 | Cynthia Rice | Discovery |
| 01/17/2018 | 0.4 | Cynthia Rice | Discovery |
| 01/11/2018 | 0.8 | Cynthia Rice | Discovery |
| 01/09/2018 | 1.2 | Cynthia Rice | Document Review or Prep |
| 01/08/2018 | 0.9 | Cynthia Rice | Discovery |
| 01/05/2018 | 3 | Cynthia Rice | Discovery |
| 01/03/2018 | 1 | Cynthia Rice | Legal Research |
| 12/19/2017 | 0.5 | Cynthia Rice | Discovery |
| 12/11/2017 | 0.8 | Cynthia Rice | Review File or Docs |
| 11/20/2017 | 6 | Cynthia Rice | Discovery |
| 11/19/2017 | 1.2 | Cynthia Rice | Discovery |
| 11/19/2017 | 2.4 | Cynthia Rice | Discovery |
| 11/17/2017 | 0.5 | Cynthia Rice | Discovery |
| 11/15/2017 | 0.8 | Cynthia Rice | Discovery |
| 10/11/2017 | 0.7 | Cynthia Rice | Discovery |
| 06/19/2017 | 0.4 | Cynthia Rice | Discovery |
| 03/20/2017 | 9.2 | Cynthia Rice | Discovery |
| 03/19/2017 | 3.9 | Cynthia Rice | Discovery |
| 03/19/2017 | 6 | Cynthia Rice | Discovery |
| 03/17/2017 | 0.5 | Cynthia Rice | Discovery |
| 03/16/2017 | 2.75 | Cynthia Rice | Discovery |
| 03/09/2017 | 0.3 | Cynthia Rice | Discovery |
| 03/03/2017 | 0.2 | Cynthia Rice | Discovery |

| | | | |
|---|---|---|---|
| 10/31/2016 | 12 | Cynthia Rice | Discovery |
| 10/30/2016 | 7.5 | Cynthia Rice | Discovery |
| 10/29/2016 | 1.2 | Cynthia Rice | Discovery |
| 10/28/2016 | 1.3 | Cynthia Rice | Discovery |
| 10/25/2016 | 0.3 | Cynthia Rice | Discovery |
| 10/24/2016 | 0.4 | Cynthia Rice | Discovery |
| 10/14/2016 | 0.3 | Cynthia Rice | Document Review or Prep |
| **Sub-total** | 78.35 | | |
| | | | |
| 01/25/2018 | 0.3 | Cynthia Rice | Discovery |
| 01/24/2018 | 0.4 | Cynthia Rice | Discovery |
| 01/22/2018 | 0.2 | Cynthia Rice | Discovery |
| 01/19/2018 | 0.8 | Cynthia Rice | Discovery |
| 12/02/2017 | 0.1 | Cynthia Rice | Discovery |
| 11/30/2017 | 1.1 | Cynthia Rice | Discovery |
| 11/29/2017 | 1 | Cynthia Rice | Discovery |
| 11/27/2017 | 0.2 | Cynthia Rice | Document Review or Prep |
| 11/24/2017 | 0.2 | Cynthia Rice | Discovery |
| 11/21/2017 | 1.1 | Cynthia Rice | Review File or Docs |
| 11/16/2017 | 2 | Cynthia Rice | Document Review or Prep |
| 11/13/2017 | 0.4 | Cynthia Rice | Discovery |
| 11/12/2017 | 0.5 | Cynthia Rice | Review File or Docs |
| 11/10/2017 | 0.4 | Cynthia Rice | Discovery |
| 11/09/2017 | 1 | Cynthia Rice | Meeting |
| 11/07/2017 | 0.6 | Cynthia Rice | Discovery |
| 11/07/2017 | 1 | Cynthia Rice | Review File or Docs |
| 11/06/2017 | 0.6 | Cynthia Rice | Discovery |
| 10/10/2017 | 1.1 | Cynthia Rice | Interview Client |
| 09/28/2017 | 0.2 | Cynthia Rice | Correspondence |
| 09/28/2017 | 0.2 | Cynthia Rice | Document Review or Prep |
| 06/16/2017 | 0.2 | Cynthia Rice | Discovery |
| 06/07/2017 | 0.3 | Cynthia Rice | Discovery |
| 03/30/2017 | 0.2 | Cynthia Rice | Prepare for Trial or Hearing |
| 03/14/2017 | 0.4 | Cynthia Rice | Miscellaneous |
| 03/06/2017 | 0.3 | Cynthia Rice | Review File or Docs |

| Date | Hours | Name | Category |
|------|-------|------|----------|
| 02/27/2017 | 0.2 | Cynthia Rice | Discovery |
| 02/24/2017 | 0.7 | Cynthia Rice | Discovery |
| 02/22/2017 | 1.5 | Cynthia Rice | Discovery |
| 01/04/2017 | 0.2 | Cynthia Rice | Correspondence |
| 12/28/2016 | 0.4 | Cynthia Rice | Review File or Docs |
| 12/20/2016 | 0.6 | Cynthia Rice | X Case Conference |
| 12/10/2016 | 0.3 | Cynthia Rice | Document Review or Prep |
| 10/05/2016 | 1.1 | Cynthia Rice | Discovery |
| 09/15/2016 | 0.3 | Cynthia Rice | Review File or Docs |
| 09/12/2016 | 0.4 | Cynthia Rice | Telephone Communication |
| 09/12/2016 | 0.3 | Cynthia Rice | Correspondence |
| 07/25/2016 | 0.7 | Cynthia Rice | Review File or Docs |
| 07/25/2016 | 0.1 | Cynthia Rice | Discovery |
| 07/24/2016 | 3.5 | Cynthia Rice | Document Review or Prep |
| 07/24/2016 | 0.3 | Cynthia Rice | Discovery |
| 07/22/2016 | 0.4 | Cynthia Rice | Discovery |
| 07/21/2016 | 0.2 | Cynthia Rice | Discovery |
| 07/20/2016 | 0.3 | Cynthia Rice | Discovery |
| 07/03/2016 | 1.1 | Cynthia Rice | Discovery |
| 06/16/2016 | 0.6 | Cynthia Rice | Review File or Docs |
| 05/25/2016 | 0.2 | Cynthia Rice | N/A |
| 04/13/2016 | 0.3 | Cynthia Rice | Review File or Docs |
| **Sub-total** | **28.5** | | |

| Date | Hours | Name | Category |
|------|-------|------|----------|
| 02/13/2017 | 0.6 | Cynthia Rice | X Case Conference |
| 12/15/2016 | 0.3 | Cynthia Rice | Review File or Docs |
| 07/05/2016 | 0.3 | Cynthia Rice | Correspondence |
| **Sub-total** | **1.2** | | |

| Date | Hours | Name | Category |
|------|-------|------|----------|
| 10/21/2016 | 0.3 | Cynthia Rice | Investigation |
| 10/21/2016 | 0.3 | Cynthia Rice | Mediation or Arbitration A |
| 09/18/2016 | 0.3 | Cynthia Rice | Investigation |
| 11/18/2016 | 1 | Cynthia Rice | Review File or Docs |
| 03/17/2016 | 0.3 | Cynthia Rice | X Case Conference |
| 02/02/2016 | 1.3 | Cynthia Rice | Review File or Docs |

| 02/02/2016 | 1.9 | Cynthia Rice | Document Review or Prep |
| 01/19/2016 | 0.4 | Cynthia Rice | Travel Case-Related |
| **Sub-total** | 5.8 | | |

**Total CLR**      244.68

| | | *Marisa Lundin* | |
|---|---|---|---|
| 05/08/2018 | 1.2 | Marisa Lundin | Prepare for Trial or Hearin |
| 05/07/2018 | 1.4 | Marisa Lundin | Review File or Docs |
| 05/07/2018 | 0.2 | Marisa Lundin | Miscellaneous |
| 05/07/2018 | 5.4 | Marisa Lundin | Prepare for Trial or Hearin |
| 05/06/2018 | 8.8 | Marisa Lundin | Prepare for Trial or Hearin |
| 05/05/2018 | 10 | Marisa Lundin | Prepare for Trial or Hearin |
| 05/04/2018 | 0.3 | Marisa Lundin | Prepare for Trial or Hearin |
| 05/03/2018 | 0.7 | Marisa Lundin | Prepare for Trial or Hearin |
| 05/02/2018 | 0.4 | Marisa Lundin | Meeting |
| 05/02/2018 | 0.6 | Marisa Lundin | Prepare for Trial or Hearin |
| 04/27/2018 | 0.3 | Marisa Lundin | Correspondence |
| 04/26/2018 | 0.4 | Marisa Lundin | Prepare for Trial or Hearin |
| 04/26/2018 | 1.2 | Marisa Lundin | Miscellaneous |
| 04/24/2018 | 0.3 | Marisa Lundin | Miscellaneous |
| 04/12/2018 | 1.1 | Marisa Lundin | Miscellaneous |
| 04/09/2018 | 0.4 | Marisa Lundin | Review File or Docs |
| 04/04/2018 | 1.2 | Marisa Lundin | Prepare for Trial or Hearin |
| 04/03/2018 | 0.3 | Marisa Lundin | Miscellaneous |
| 04/02/2018 | 0.3 | Marisa Lundin | Miscellaneous |
| 04/02/2018 | 0.8 | Marisa Lundin | Prepare for Trial or Hearin |
| 04/02/2018 | 0.3 | Marisa Lundin | Review File or Docs |
| 04/01/2018 | 0.6 | Marisa Lundin | Review File or Docs |
| 03/30/2018 | 1.3 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/29/2018 | 2.3 | Marisa Lundin | Review File or Docs |
| 03/28/2018 | 0.4 | Marisa Lundin | Miscellaneous |
| 03/23/2018 | 1.4 | Marisa Lundin | Review File or Docs |
| 03/23/2018 | 4.2 | Marisa Lundin | Meeting |
| 03/21/2018 | 0.3 | Marisa Lundin | Miscellaneous |

| 03/20/2018 | 2 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/19/2018 | 1.2 | Marisa Lundin | Review File or Docs |
| 03/18/2018 | 4.2 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/17/2018 | 1.3 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/17/2018 | 2.5 | Marisa Lundin | Administrative Hearing Ap |
| 03/16/2018 | 0.3 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/16/2018 | 1 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/16/2018 | 0.4 | Marisa Lundin | Legal Research |
| 03/15/2018 | 0.9 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/15/2018 | 0.6 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/15/2018 | 0.4 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/15/2018 | 0.8 | Marisa Lundin | Prepare for Trial or Hearin |
| 03/13/2018 | 0.3 | Marisa Lundin | Meeting |
| **Sub-total** | 62 | | |
| | | | |
| 04/16/2018 | 0.8 | Marisa Lundin | Prepare for Trial or Hearin |
| 04/16/2018 | 0.2 | Marisa Lundin | Miscellaneous |
| 04/16/2018 | 1.2 | Marisa Lundin | Review File or Docs |
| **Sub-total** | 2.2 | | |
| | | | |
| 03/20/2018 | 1.4 | Marisa Lundin | Review File or Docs |
| 01/29/2018 | 1.5 | Marisa Lundin | Review File or Docs |
| 01/22/2018 | 5 | Marisa Lundin | Investigation |
| 01/19/2018 | 0.3 | Marisa Lundin | Miscellaneous |
| 12/20/2017 | 0.5 | Marisa Lundin | Miscellaneous |
| 12/20/2017 | 0.25 | Marisa Lundin | Miscellaneous |
| 12/08/2017 | 0.25 | Marisa Lundin | Discovery |
| 12/08/2017 | 7 | Marisa Lundin | Discovery |
| 12/07/2017 | 0.5 | Marisa Lundin | Miscellaneous |
| 12/07/2017 | 6 | Marisa Lundin | Discovery |
| 12/07/2017 | 0.25 | Marisa Lundin | Discovery |
| 12/06/2017 | 1 | Marisa Lundin | Discovery |
| 12/06/2017 | 1 | Marisa Lundin | Discovery |
| 12/06/2017 | 6 | Marisa Lundin | Discovery |
| 12/05/2017 | 0.25 | Marisa Lundin | Correspondence |

| Date | Hours | Name | Category |
|------|-------|------|----------|
| 12/05/2017 | 2.5 | Marisa Lundin | Discovery |
| 12/04/2017 | 0.5 | Marisa Lundin | Telephone Communicatio |
| 12/03/2017 | 1 | Marisa Lundin | Discovery |
| 12/01/2017 | 0.25 | Marisa Lundin | Telephone Communicatio |
| 12/01/2017 | 8 | Marisa Lundin | Discovery |
| 11/30/2017 | 5 | Marisa Lundin | Discovery |
| 11/29/2017 | 1 | Marisa Lundin | Telephone Communicatio |
| 11/26/2017 | 4 | Marisa Lundin | Document Review or Prep |
| 11/25/2017 | 5 | Marisa Lundin | Discovery |
| 11/24/2017 | 3 | Marisa Lundin | Review File or Docs |
| 11/24/2017 | 1 | Marisa Lundin | Document Review or Prep |
| 11/21/2017 | 0.75 | Marisa Lundin | Telephone Communicatio |
| 11/16/2017 | 1 | Marisa Lundin | Document Review or Prep |
| 11/13/2017 | 3 | Marisa Lundin | Miscellaneous |
| 11/13/2017 | 0.25 | Marisa Lundin | Review File or Docs |
| 11/12/2017 | 2 | Marisa Lundin | Review File or Docs |
| 11/10/2017 | 0.75 | Marisa Lundin | Miscellaneous |
| 11/09/2017 | 0.25 | Marisa Lundin | Miscellaneous |
| 11/09/2017 | 3 | Marisa Lundin | Discovery |
| 11/07/2017 | 6.5 | Marisa Lundin | Miscellaneous |
| 11/06/2017 | 0.5 | Marisa Lundin | Miscellaneous |
| **Sub-total** | 80.45 | | |

| Date | Hours | Name | Category |
|------|-------|------|----------|
| 01/19/2018 | 0.3 | Marisa Lundin | Miscellaneous |
| 01/09/2018 | 2 | Marisa Lundin | Document Review or Prep |
| 01/08/2018 | 4 | Marisa Lundin | Document Review or Prep |
| 01/08/2018 | 2 | Marisa Lundin | Discovery |
| 01/07/2018 | 4 | Marisa Lundin | Document Review or Prep |
| 01/06/2018 | 3.5 | Marisa Lundin | Document Review or Prep |
| 01/05/2018 | 4 | Marisa Lundin | Document Review or Prep |
| 12/20/2017 | 0.25 | Marisa Lundin | Miscellaneous |
| 12/14/2017 | 8.5 | Marisa Lundin | Discovery |
| 12/13/2017 | 1.5 | Marisa Lundin | Discovery |
| 11/20/2017 | 1.5 | Marisa Lundin | Discovery |

| | | | |
|---|---|---|---|
| **Sub-total** | 31.55 | | |
| 01/05/2018 | 0.5 | Marisa Lundin | Miscellaneous |
| 11/21/2017 | 0.25 | Marisa Lundin | Review File or Docs |
| **Sub-total** | 0.75 | | |
| **Total ML** | **176.95** | | |

| | | *Maureen Keffer* | |
|---|---|---|---|
| 04/08/2016 | 0.1 | Maureen Keffer | Telephone Communicatio |
| **Sub-total** | 0.1 | | |
| 3/17/16 | 0.8 | Maureen Keffer | Telephone Communicatio |
| 03/17/2016 | 0.1 | Maureen Keffer | Correspondence |
| 03/09/2016 | 0.1 | Maureen Keffer | Discovery |
| **Sub-total** | 1 | | |
| 03/22/2016 | 0.6 | Maureen Keffer | Document Review or Prep |
| 03/21/2016 | 0.7 | Maureen Keffer | Document Review or Prep |
| 03/21/2016 | 0.2 | Maureen Keffer | Correspondence |
| 03/18/2016 | 0.4 | Maureen Keffer | Investigation |
| 03/17/2016 | 0.1 | Maureen Keffer | Miscellaneous |
| 03/07/2016 | 0.1 | Maureen Keffer | Correspondence |
| 03/04/2016 | 0.2 | Maureen Keffer | N/A |
| 03/03/2016 | 0.1 | Maureen Keffer | Miscellaneous |
| 03/02/2016 | 0.1 | Maureen Keffer | Correspondence |
| 03/02/2016 | 0.3 | Maureen Keffer | Correspondence |
| 03/01/2016 | 0.5 | Maureen Keffer | Document Review or Prep |
| 03/01/2016 | 0.5 | Maureen Keffer | Correspondence |
| 02/26/2016 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 02/26/2016 | 0.1 | Maureen Keffer | Document Review or Prep |
| 02/25/2016 | 0.4 | Maureen Keffer | Document Review or Prep |
| 02/24/2016 | 0.2 | Maureen Keffer | Correspondence |
| 02/23/2016 | 0.2 | Maureen Keffer | Correspondence |
| 02/19/2016 | 0.2 | Maureen Keffer | Telephone Communicatio |

| 02/19/2016 | 1.7 | Maureen Keffer | Document Review or Prep |
| 02/18/2016 | 0.2 | Maureen Keffer | Correspondence |
| 02/18/2016 | 0.1 | Maureen Keffer | Correspondence |
| 02/15/2016 | 0.6 | Maureen Keffer | Correspondence |
| 02/12/2016 | 0.2 | Maureen Keffer | Correspondence |
| 02/12/2016 | 0.2 | Maureen Keffer | Correspondence |
| 02/11/2016 | 1.8 | Maureen Keffer | Document Review or Prep |
| 02/10/2016 | 3.3 | Maureen Keffer | Document Review or Prep |
| 02/10/2016 | 0.4 | Maureen Keffer | Telephone Communicatio |
| 02/10/2016 | 0.3 | Maureen Keffer | Telephone Communicatio |
| 02/10/2016 | 0.3 | Maureen Keffer | Correspondence |
| 02/03/2016 | 2.7 | Maureen Keffer | Document Review or Prep |
| 02/02/2016 | 0.2 | Maureen Keffer | Correspondence |
| 02/01/2016 | 0.3 | Maureen Keffer | Correspondence |
| 02/01/2016 | 1.3 | Maureen Keffer | Document Review or Prep |
| 01/21/2016 | 0.1 | Maureen Keffer | N/A |
| 01/21/2016 | 0.2 | Maureen Keffer | Correspondence |
| 01/20/2016 | 0.1 | Maureen Keffer | Correspondence |
| 01/20/2016 | 0.3 | Maureen Keffer | Correspondence |
| 01/19/2016 | 0.2 | Maureen Keffer | Correspondence |
| 01/15/2016 | 0.1 | Maureen Keffer | Correspondence |
| 01/13/2016 | 0.2 | Maureen Keffer | Correspondence |
| 01/07/2016 | 0.5 | Maureen Keffer | Telephone Communicatio |
| 01/04/2016 | 0.2 | Maureen Keffer | Correspondence |
| 12/22/2015 | 1.4 | Maureen Keffer | Document Review or Prep |
| 12/18/2015 | 0.1 | Maureen Keffer | N/A |
| 12/18/2015 | 0.1 | Maureen Keffer | Correspondence |
| 12/11/2015 | 1.5 | Maureen Keffer | Document Review or Prep |
| 12/11/2015 | 0.5 | Maureen Keffer | Legal Research |
| 12/11/2015 | 2 | Maureen Keffer | Document Review or Prep |
| 12/10/2015 | 0.1 | Maureen Keffer | Correspondence |
| 12/10/2015 | 2.5 | Maureen Keffer | Document Review or Prep |
| 12/03/2015 | 0.5 | Maureen Keffer | Review File or Docs |
| 12/03/2015 | 0.4 | Maureen Keffer | Review File or Docs |
| 12/02/2015 | 0.2 | Maureen Keffer | Correspondence |

| | | | |
|---|---|---|---|
| 12/02/2015 | 0.3 | Maureen Keffer | Telephone Communicatio |
| 11/30/2015 | 0.1 | Maureen Keffer | Correspondence |
| 10/22/2015 | 0.3 | Maureen Keffer | Miscellaneous |
| 10/22/2015 | 0.3 | Maureen Keffer | Correspondence |
| 10/21/2015 | 0.3 | Maureen Keffer | Correspondence |
| 10/19/2015 | 0.1 | Maureen Keffer | Correspondence |
| 10/16/2015 | 2 | Maureen Keffer | Meeting |
| 10/16/2015 | 5.3 | Maureen Keffer | Travel Case-Related |
| 10/15/2015 | 0.3 | Maureen Keffer | Telephone Communicatio |
| 10/15/2015 | 0.2 | Maureen Keffer | Correspondence |
| 10/15/2015 | 0.3 | Maureen Keffer | Correspondence |
| 10/14/2015 | 0.2 | Maureen Keffer | N/A |
| 10/14/2015 | 0.5 | Maureen Keffer | Correspondence |
| 10/14/2015 | 0.2 | Maureen Keffer | Correspondence |
| 10/13/2015 | 0.4 | Maureen Keffer | Telephone Communicatio |
| 09/24/2015 | 0.2 | Maureen Keffer | N/A |
| 09/08/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 08/19/2015 | 0.2 | Maureen Keffer | Miscellaneous |
| 08/19/2015 | 0.5 | Maureen Keffer | N/A |
| 08/19/2015 | 0.3 | Maureen Keffer | Telephone Communicatio |
| 08/19/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 08/14/2015 | 0.7 | Maureen Keffer | Legal Research |
| 08/14/2015 | 0.3 | Maureen Keffer | Telephone Communicatio |
| 08/13/2015 | 0.1 | Maureen Keffer | Correspondence |
| 08/13/2015 | 0.1 | Maureen Keffer | Correspondence |
| 08/12/2015 | 0.3 | Maureen Keffer | Correspondence |
| 08/12/2015 | 0.8 | Maureen Keffer | Legal Research |
| 08/12/2015 | 0.3 | Maureen Keffer | Correspondence |
| 08/12/2015 | 0.5 | Maureen Keffer | Telephone Communicatio |
| 08/12/2015 | 0.1 | Maureen Keffer | Telephone Communicatio |
| 08/12/2015 | 0.1 | Maureen Keffer | Telephone Communicatio |
| 08/10/2015 | 0.2 | Maureen Keffer | Miscellaneous |
| 08/06/2015 | 0.5 | Maureen Keffer | Meeting |
| 08/06/2015 | 1.3 | Maureen Keffer | Meeting |
| 08/06/2015 | 0.1 | Maureen Keffer | Correspondence |

| | | | |
|---|---|---|---|
| 08/06/2015 | 5 | Maureen Keffer | Travel Case-Related |
| 08/05/2015 | 0.6 | Maureen Keffer | Document Review or Prep |
| 08/05/2015 | 0.8 | Maureen Keffer | Document Review or Prep |
| 08/05/2015 | 0.2 | Maureen Keffer | Correspondence |
| 08/04/2015 | 0.2 | Maureen Keffer | Correspondence |
| 08/04/2015 | 0.2 | Maureen Keffer | Correspondence |
| 08/03/2015 | 1 | Maureen Keffer | Document Review or Prep |
| 08/03/2015 | 0.2 | Maureen Keffer | N/A |
| 08/03/2015 | 0.2 | Maureen Keffer | Correspondence |
| 08/03/2015 | 0.3 | Maureen Keffer | Correspondence |
| 07/31/2015 | 0.2 | Maureen Keffer | Miscellaneous |
| 07/31/2015 | 0.3 | Maureen Keffer | Miscellaneous |
| 07/31/2015 | 0.2 | Maureen Keffer | Miscellaneous |
| 07/30/2015 | 0.2 | Maureen Keffer | Correspondence |
| 07/28/2015 | 0.3 | Maureen Keffer | Meeting |
| 07/28/2015 | 1.7 | Maureen Keffer | Miscellaneous |
| 07/23/2015 | 0.3 | Maureen Keffer | Meeting |
| 07/22/2015 | 0.2 | Maureen Keffer | Correspondence |
| 07/22/2015 | 0.2 | Maureen Keffer | Miscellaneous |
| 07/21/2015 | 0.6 | Maureen Keffer | Miscellaneous |
| 07/21/2015 | 0.2 | Maureen Keffer | Correspondence |
| 07/21/2015 | 0.1 | Maureen Keffer | Miscellaneous |
| 07/21/2015 | 0.2 | Maureen Keffer | Correspondence |
| 07/17/2015 | 1.3 | Maureen Keffer | Correspondence |
| 07/16/2015 | 0.5 | Maureen Keffer | Correspondence |
| 07/15/2015 | 0.6 | Maureen Keffer | Correspondence |
| 07/15/2015 | 0.5 | Maureen Keffer | Correspondence |
| 07/15/2015 | 0.2 | Maureen Keffer | N/A |
| 07/14/2015 | 0.3 | Maureen Keffer | Correspondence |
| 07/14/2015 | 1.5 | Maureen Keffer | Correspondence |
| 07/14/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 07/14/2015 | 0.5 | Maureen Keffer | Correspondence |
| 06/25/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 06/24/2015 | 0.2 | Maureen Keffer | N/A |
| 06/24/2015 | 0.7 | Maureen Keffer | Correspondence |

| 06/24/2015 | 0.3 | Maureen Keffer | Miscellaneous |
| 06/23/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 06/19/2015 | 0.1 | Maureen Keffer | Correspondence |
| 06/17/2015 | 0.5 | Maureen Keffer | Investigation |
| 06/17/2015 | 0.5 | Maureen Keffer | Meeting |
| 06/08/2015 | 0.3 | Maureen Keffer | Correspondence |
| 06/05/2015 | 0.5 | Maureen Keffer | Miscellaneous |
| 06/05/2015 | 0.1 | Maureen Keffer | Investigation |
| 06/02/2015 | 0.6 | Maureen Keffer | Miscellaneous |
| 06/02/2015 | 1 | Maureen Keffer | Investigation |
| 06/01/2015 | 0.4 | Maureen Keffer | Investigation |
| 06/01/2015 | 0.3 | Maureen Keffer | Telephone Communicatio |
| 05/29/2015 | 0.1 | Maureen Keffer | Telephone Communicatio |
| 05/28/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 05/26/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 05/26/2015 | 0.1 | Maureen Keffer | Telephone Communicatio |
| 05/26/2015 | 0.3 | Maureen Keffer | Investigation |
| 05/26/2015 | 0.3 | Maureen Keffer | Correspondence |
| 05/26/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 05/22/2015 | 0.3 | Maureen Keffer | Telephone Communicatio |
| 05/20/2015 | 0.5 | Maureen Keffer | Correspondence |
| 05/20/2015 | 0.2 | Maureen Keffer | Correspondence |
| 05/20/2015 | 0.4 | Maureen Keffer | Negotiation |
| 05/19/2015 | 1.5 | Maureen Keffer | Legal Research |
| 05/19/2015 | 0.8 | Maureen Keffer | Investigation |
| 05/19/2015 | 0.1 | Maureen Keffer | Correspondence |
| 05/19/2015 | 0.2 | Maureen Keffer | Correspondence |
| 05/18/2015 | 1 | Maureen Keffer | Legal Research |
| 05/18/2015 | 0.4 | Maureen Keffer | Telephone Communicatio |
| 05/18/2015 | 0.8 | Maureen Keffer | Correspondence |
| 05/18/2015 | 0.3 | Maureen Keffer | Document Review or Prep |
| 05/18/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 05/15/2015 | 0.5 | Maureen Keffer | Correspondence |
| 05/15/2015 | 0.2 | Maureen Keffer | Correspondence |
| 05/15/2015 | 0.7 | Maureen Keffer | Legal Research |

| Date | Hours | Name | Description |
|---|---|---|---|
| 05/15/2015 | 0.1 | Maureen Keffer | Telephone Communicatio |
| 05/08/2015 | 1.5 | Maureen Keffer | Correspondence |
| 05/08/2015 | 0.2 | Maureen Keffer | Telephone Communicatio |
| 05/06/2015 | 0.2 | Maureen Keffer | Investigation |
| 05/06/2015 | 0.1 | Maureen Keffer | Correspondence |
| **Sub-total** | **84.2** | | |
| | | | |
| **Total MK** | **85.3** | | |

| | *Rebecca Buckley-Stein* | | |
|---|---|---|---|
| 03/28/2017 | 0.5 | Rebecca Buckley: | Telephone Communicatio |
| 03/28/2017 | 0.1 | Rebecca Buckley: | Telephone Communicatio |
| 03/24/2017 | 0.1 | Rebecca Buckley: | Miscellaneous |
| 03/23/2017 | 0.2 | Rebecca Buckley: | Miscellaneous |
| 03/22/2017 | 0.3 | Rebecca Buckley: | Telephone Communicatio |
| 02/24/2017 | 0.5 | Rebecca Buckley: | Telephone Communicatio |
| 02/14/2017 | 0.65 | Rebecca Buckley: | Document Review or Prep |
| 02/14/2017 | 0.5 | Rebecca Buckley: | Telephone Communicatio |
| 02/14/2017 | 0.5 | Rebecca Buckley: | Review File or Docs |
| 01/24/2017 | 0.1 | Rebecca Buckley: | Correspondence |
| 12/20/2016 | 0.1 | Rebecca Buckley: | Correspondence |
| 12/20/2016 | 0.3 | Rebecca Buckley: | Document Review or Prep |
| 12/12/2016 | 0.2 | Rebecca Buckley: | Miscellaneous |
| 11/04/2016 | 0.2 | Rebecca Buckley: | Correspondence |
| 11/03/2016 | 4 | Rebecca Buckley: | Discovery |
| 11/02/2016 | 3.2 | Rebecca Buckley: | Discovery |
| 11/02/2016 | 5.25 | Rebecca Buckley: | Discovery |
| 11/01/2016 | 0.5 | Rebecca Buckley: | Telephone Communicatio |
| 10/31/2016 | 0.5 | Rebecca Buckley: | Discovery |
| 10/25/2016 | 0.3 | Rebecca Buckley: | Correspondence |
| 10/25/2016 | 0.2 | Rebecca Buckley: | Correspondence |
| **Sub-total** | **18.2** | | |
| | | | |
| 10/06/2016 | 0.75 | Rebecca Buckley: | Legal Research |
| 10/06/2016 | 0.5 | Rebecca Buckley: | Document Review or Prep |

| Date | Hours | Description |
|---|---|---|
| 10/05/2016 | 0.25 | Rebecca Buckley: Telephone Communicatio |
| 10/05/2016 | 0.5 | Rebecca Buckley: Telephone Communicatio |
| 09/28/2016 | 0.2 | Rebecca Buckley: Correspondence |
| 09/27/2016 | 0.5 | Rebecca Buckley: Telephone Communicatio |
| **Sub-total** | **2.7** | |

| Date | Hours | Description |
|---|---|---|
| 08/05/2016 | 0.1 | Rebecca Buckley: Correspondence |
| 07/14/2016 | 0.2 | Rebecca Buckley: N/A |
| 07/13/2016 | 0.75 | Rebecca Buckley: Travel Case-Related |
| 07/13/2016 | 0.5 | Rebecca Buckley: N/A |
| 07/13/2016 | 1.5 | Rebecca Buckley: Meeting |
| 07/13/2016 | 0.5 | Rebecca Buckley: Telephone Communicatio |
| 07/13/2016 | 1 | Rebecca Buckley: Travel Case-Related |
| 07/12/2016 | 0.5 | Rebecca Buckley: Discovery |
| 07/12/2016 | 0.2 | Rebecca Buckley: Correspondence |
| 07/11/2016 | 0.3 | Rebecca Buckley: Telephone Communicatio |
| **Sub-total** | **5.55** | |

| Date | Hours | Description |
|---|---|---|
| 10/19/2016 | 0.5 | Rebecca Buckley: Document Review or Prep |
| 06/23/2016 | 1 | Rebecca Buckley: Prepare for Trial or Hearin |
| 06/10/2016 | 0.25 | Rebecca Buckley: Correspondence |
| **Sub-total** | **1.75** | |

| | | |
|---|---|---|
| **Total RBS** | **28.2** | |

| *Sahar Durali* | | |
|---|---|---|
| 09/28/2017 | 0.5 | Sahar Durali | Correspondence |
| 05/01/2017 | 0.4 | Sahar Durali | Document Review or Prep |
| 3/8/17 | 0.4 | Sahar Durali | Discovery |
| 03/01/2017 | 1.1 | Sahar Durali | Discovery |
| **Sub-total** | **2.4** | | |

| | | | |
|---|---|---|---|
| 03/20/2017 | 6.5 | Sahar Durali | Discovery |
| 03/14/2017 | 0.3 | Sahar Durali | Correspondence |
| 03/10/2017 | 1 | Sahar Durali | Discovery |

| | | | |
|---|---|---|---|
| 03/09/2017 | 2 | Sahar Durali | Document Review or Prep |
| 03/07/2017 | 2.5 | Sahar Durali | Document Review or Prep |
| 03/06/2017 | 0.6 | Sahar Durali | Discovery |
| 02/28/2017 | 1.7 | Sahar Durali | Document Review or Prep |
| 02/14/2017 | 0.9 | Sahar Durali | Document Review or Prep |
| **Sub-total** | 15.5 | | |
| | | | |
| 02/27/2017 | 0.6 | Sahar Durali | Document Review or Prep |
| 02/22/2016 | 0.6 | Sahar Durali | Document Review or Prep |
| 08/27/2015 | 0.6 | Sahar Durali | Document Review or Prep |
| 08/24/2015 | 0.4 | Sahar Durali | Document Review or Prep |
| 08/19/2015 | 0.8 | Sahar Durali | Telephone Communicatio |
| 08/06/2015 | 2.1 | Sahar Durali | Meeting |
| **Sub-total** | **5.1** | | |
| | | | |
| **Total SD** | 23 | | |

**Activity Details**

| | |
|---|---|
| finalize ps and as for default | **Default Judgment** |
| default | |
| default | |
| default | |
| default prove up | |
| Gallardo default | |
| defalut judgment ps and as | |
| default judgement | |
| Declaration in Support of Default | |
| default judgment prep | |
| Review, audit and revise Exh 20 PAGA penalties  Gallardo Default and trial | |
| PAGA Exhbit | |
| draft default judgment prove up Gallardo Defts | |
| default judgment prep | |
| review PAGA worker list for trial exhibit | |
| trial and default prep | |
| Prepare Summary Exhibits for Trial | |
| counsel call and prep of exhibits for trial and default | |
| Trial prep and default dec | |
| prepare PAGA Summary Exhibit | |
| trial prep | |
| default judgment decs | |
| Exhibit List for damages and Default judgment | |
| dec fror default and identification of docs for pretrial | |
| dec ISO default judgment | |
| call with Sharada re Factual summaries for default | |
| Court entry of Default re Gallardos | |

| | |
|---|---|
| trial prep meeting with co counsel | **Pre-Trial Conf** |
| coordinate trial planning meeting | |
| emails re trial prep meeting | |

Pre Trial Conference, prep and debrief
pre trial conference prep
prep for pre trial conf
pre trial conf statement
pre trial conf statement
Revise pre trial conf statement
pretrial statement
damages calcs and pre trial statement
meet and confer re pre trial staement
draft of joint pre trial conference statement
court call invoice
attend CSC and travel
scheduling report conference and followup discussion
emails and prep re meet and confer for scheduling conf
court call hearing and travel to office to take call

followp with Randy Rumpf                                    **Settlement Conf**
settlment conference
prep for settlment conf
settlemn conf statement
settlement conference statement
email re settlement conference
call with co counsel, draft demand letter
review files and calculate demand
cocounsel call and followo
filed stmnt  and received and reviewed orders from Court
settlement conf statement
Settlement conf statement
settlement conf statement
revise settlement conf statement
draft settlement conf statement
Order continuing Settlement Conference to December
emails re settleement conf

check dates of settlement conference email co counsel

| | Depos |
|---|---|
| forrward and depo trans for summarization | |
| forward depo, disc re filing | |
| Hardeep Kaur depo | |
| emiails re interpreter | |
| Pawan Kooner depo and debrief | |
| Nawan Kooner depo prep | |
| prep for Kooner and Kaur depos | |
| amended depo notices | |
| stip re depositions of PKooner and HKaur | |
| stip re depositions of PKooner and HKaur | |
| amended desposition notices of Kaur and P Kooner | |
| emails and calendaring of new depo dates | |
| emails, phone calls and followup re Kaur and P Kooner depos | |
| Depositions | |
| Hardeep Kooner and Pawan Kaur depo prep | |
| depo prep and tcs | |
| depo notices and rev insp demand | |
| discussin re impact of sanctions order on depos | |
| Depo prep Hardeep | |
| Depo prep Pawan | |
| prep for Kooner and Kaur depos | |
| emails re status of depos, confirmed resched of depos | |
| depo prep and commun with co counsel re motion for sanctions | |
| depo notices | |
| review docs and process dep payment | |
| Kooner depo, prep and travel | |
| depo prep kooner | |
| prep for kooner depo | |
| prep for Kooner Depo | |
| prep for kooner continued deposition | |
| emails and prep for Kooner depo | |
| emails re depos setting and possible extension of the discovery cut of | |

Rosales deposition
prep for Blanca Rosales depo
prep for Blanca Rosales depo
prep for Blanca Rosales depo
logisitcs re depos
emails re depositions
inquiry from deponent

| | Other Discovery |
|---|---|
| order received extending discovery cut off | |
| stip to modify scheduling order | |
| email to RRumph re stipulation | |
| depositins and computer inspections | |
| responses to deft Interrogs | |
| edit to interrog responses | |
| tc Marissa, review of discovery and case dev | |
| prelim review of fact summary and rog responses | |
| respnd to email about discovery responses | |
| file review and tc with ML re discovery responses | |
| stip re extension of discovery cut off | |
| sanctions motion | |
| review and edit motion for sanctions re Gallardos | |
| review of discovery responses | |
| call with ML and MP and prep | |
| pawan and hardeep responses | |
| discovery issues | |
| tc with Marissa and file review | |
| discovery re Gallardos | |
| commun re strategy on extending disc | |
| review stip re extension of discovery cutoff | |
| form rogs | |
| review and approve draft joint discovery statement | |
| review ntc from court email MP re 4/4 appearance | |
| emails re stipulation | |
| court continued mtn to compel | |

review emails re motion to compel

emails and discussion re motion to compel

RFP drafts for Pawan and Hardeep

email re OC and 2699 app

followup re discovery and OC access to list serve

call with RBS, MP and SM

edits to mid discovery statement

call with MP and RBS, call with OC

reviewed discovery and email re new Defendants, edit proposed stipualation

tc co counsel

file revew re new defendants

final edit, proof of Rule 26 disclosrue

email re Rule 26 disclosure

Rule 26 Disclosure

review drfat of initial disclosures

call

set up call re disclosures

emails and revew of draft disclosures

Kooner RFP and Interrog

reiview KCC edits, make revisions

review and approve default letter

updates re defaults and filings

case conference                                                      **Misc court**

Notices from court

review of notice of acceptance of Magist

followup re DLSE investigation                          **Draft Complaint / early litigation / PAGA**

emails to and from Fausto and cc re DLSE hearing

review LC order produced by DEFT

revew amended complaint dec and motion to amend, emails

call re discovery and revision to complaint

revisions to complaint

Review draft complaint, then meet with co counsel re revision
file reviww and request for case update

Review and edit attorney declaration and adding citations to p's and a's                **Default Judgment**
Reviewing docs produced by Gallardo / KCCI / Kooner for p's and a's
Emails and instructions to staff re: signatures on client decs for prove up hearing
Reviewing depositions and drafting fact section
Drafting and edits to fact section for prove up hearing p's and a's, includes record review for citations
Drafting fact section for prove up hearing p's and a's, includes record review for citations
Emails with co counsel re: prove up hearing
Drafting fact section outline for p's and a's and emails with CLR editing it
Reviewing declarations w / Plaintiffs Lucia and Antonio Torres and getting siganutres
Call with co counsel re prove up hearing and follow up emails
Emails with co counsel and CLR re prove up hearing
Edits to MIranda dec for prove up and sending to translator
Final edits to Mirandas' client decs for prove up hearing, emailing to translator and instructions to staff
Emails to CLR and co counsel re Prove Up Declarations and status conference update
Edits to decs, meeting with staff re client signatures on decs for prove up
Edits to Maria Teresa's declaration for prove up hearing and instructions to Fausto
Drafting Maria Teresa's declaration and sending to translator
Decs to translator
Texts and TC to Fausto re: signature from Ezequiel for declaration and follow up questions to Francisco
Final edits to Francisco Viera's dec plus follow up questions to client
Coordinate with Fausto re: Ezequiel's signature on declaration
Edits to Ezequiel Aguilar from Marco's draft, finalizing and sending to translator
Discussing final edits to Marco on declarations for prove up and uploading all documents
Updating decs for Crew 1 after client meeting
Emails checking in on motion to withdraw, updating team on client meeting re declarations, setting up calls
Reviewing and sorting files in prep of group client meeting
In person meeting with co-counsel in Arvin with Crews 1 and 2
Emails with transcriber re declarations

Incorporating edits into declarations for prove up hearing
Instructions to staff and clarifying questions to plaintiffs re decs for prove up hearing
Drafting decs for remainder of clients and circulating for review
Drafting declarations for Maria de Jesus and Artemio Santiago
Editing declarations for Lucia Torres, Lucaria Tenorio; drafting decs for Carlos Pedro, Cristino Santiago
Meeting with Fausto re: questions to clients re declarations for prove up hearing
Finalize drafts of declarations for Crew I and 2 and email co-counsel for edits
Researching requirements for prove up hearing
Legal research: reviewing past order granting default judgment from Eastern District
Draft Lucaria Tenorio's dec for prove up hearing
Drafting questions for clients confirming facts to go into declarations for prove up hearing
Drafting Lucia Torres' declaration for prove up hearing
Scheduling declarations for prove up hearing with Fausto; email to CLR and Marco re scheduling

Edits to joint status conf statement and emails re witness and exhibit list          **Pre-Trial Conf**
Additional emails with co counsel and CLR re: joint conference statement and witness list
Cumulative time spent reviewing drafts of Joint Conference Statement, Exhibit and Witness list

File review to analyze need for supplemental interrogatories          **Other Discovery**
Migrating jump drive docs to DropBox from inspection of Gallardo computers
Inspection of Gallardo's computer with forensic IT expert, includes travel and document preparation
Emails re: computer inspection of Gallardo computer on 1/21
Emails to co-counsel and instructions to Fausto re: declarations
Emails w/ co counsel re: spoilation letter
Call to Randy re: extension
Interrogatories and preparing for delivery
Email re: discovery
Interrogatories and RFPDs
TC to Marco
Final draft of interrogatories for review
Instructions to staff re: verification from clients
Drafting and editing RFPDs
Emails with Marco re: discovery

RFPDs and doc preparation
Call with Marco about discovery responses
Drafting interrogatory responses / RFPDs
TCs to Randy re: extension to Dec. 8th
Drafting and editing interrogatories and RFPDs
Drafting interrogatory responses and formatting
TC and notes re interrogatories with CLR
Doc review and drafting set one interrogatory responses
Doc review and drafting set one interrogatory responses
File review and discovery prep
Reviewing Kooner's doc production
TCs with CLR to discuss upcoming deadlines
Coordinating delivery of Stip to Extend Discovery Deadline
Coordinating delivery of Motions for Sanctions
Notes to file
Edits to motion for sanctions
Emails / texts coordinating call; notes on task assignments
Call with Kooner's counsel for discovery extension
Compiling interrogatory (set one) responses
Emails to team; instructions to Fausto; review of interrogatories
Check in call with CLR

| | Depos |
|---|---|
| Emails re-scheduling depos of Hardeep and Pawan | |
| Final prep for Hardeep; Emails re interpreter for Hardeep's depo, emails re: canceling depos and re-scheduling; | |
| Prep for Hardeep depo / emails / calls re noticing depos and interpreter | |
| Depo prep for second chairing for Pawan | |
| Deposition prep - Hardeep Kaur | |
| Deposition prep - Hardeep Kaur | |
| Depo prep - Hardeep Kaur | |
| Call with Fausto re: depositions | |
| Gabriel Gallardo deposition in Bakersfield, includes travel | |
| Prep for depos | |
| File review and prep for depos | |

| | |
|---|---|
| Emails with co-counsel re: settlement | **Settlement Conf** |
| Edits to settlement conference statement | |

| | |
|---|---|
| TC w marco p re contact info for Ds for meet and confer | **Pre-Trial Conf** |

| | |
|---|---|
| TC w co co re discovery planning, r26saconference, etc. | **Other Discovery** |
| emails w co co re discovery planning call | |
| email co co re discovery planning call | |

| | |
|---|---|
| emails w MP re amended complaint, 226 letters, review amended complaint | **Draft Complaint / early litigation / PAGA** |
| review draft first amended complaint, email MP | |
| emails w MP re 226 letters and amended complaint | |
| review PRA request results, email to SV for filing | |
| draft case note followup from call w co co | |
| email w Deborah from M&M re service of complaint | |
| emails w SV re letter, payment for PRA request | |
| review, print sign, give to CB litigation exp request for PRA request costs | |
| emails w co co re service on defendants | |
| PRA request response from DLSE, email SV to get help w/ making payment | |
| review filed complaint, summons | |
| emails w MP re amended PAGA letter and 2810 notice to Kooner | |
| TC w MP re state vs federal filing | |
| accept CLR changes to complaint, email co co | |
| accept changes, make MM edits to complaint, email to Co Co | |
| emails w MM re complaint edits | |
| email co co re complaint and press | |
| TC w MP re draft complaint, sending out to group of co co, | |

review, edit complaint draft from MM
TC and followup chat w JenEece re PRA request
emails w SD re PRA request
emails w MP re: facts supporting inclusion of defendants in complaint
emails w Marco P re amending PAGA notice, Lucia's end date
emails w MM, CLR, MP re ND and SD cases re: class cert for PAGA cases in fed court
edit draft complaint
edit complaint to incorp new facts from cls, adjust c/as for Ds
TCs w FS re questions for clients re complaint facts
TC w Marco P re his conv w/ Lucia re: roles of Manuel and Gabriel G.
email FS w questions to confirm w clients for complaint
edit draft complaint / CLR comments and edits
emails w Letty (law intern) re PRA request draft
TC and emails w Letty (law intern) re: PRA request to dlse re flc licensing info
edit draft complaint, email to co co for call tomorrow
emails re scheduling conf call w co co
emails w co co re conf call
email MM, BB, EZ re PRA request to dlse
emails w co co re: case update, organizing call
emails from SD, CLR re case status, call
email SD re PRAR for KCC flc license
emails w MP, review SOS request form
TC w co co (MP) re complaint draft and theories of liability for each D
emails w co co re complaint and call to discuss
review complaint draft, email co co re scheduling call to discuss
email w co co re coco agreement. sign, scan send final agreement
emails w co co re complaint draft
continue editing draft complaint, email to co co
review AWPA outline, begin to ID causes of action for complaint
edit draft complaint
emails w co co re complaint
edit draft complaint
gather docs for Sylvia to file
meet w Sylvia for filing
forward docs to co co

TC w Marco Palau re complaint drafting, paga letters

emails w MP re call to discuss case

review co counseling agreement, edit, email to MM. emails w MP

emails w FS re confirming client list

emails w CLR, MM, et al re: co counseling, PAGA letters

email crla co couns re co couns agreement w MP

meet w clients and potential co counsel

pick up rental car and drive Oakland to Arvin for cl meeting

TC w Marco Palau and Luis from M&M re cl meeting tomorrow

more texts w FS, MP re cl meeting tom. emails w mm

texts w FS re new group of workers, emails w MM re co couns

TC from Socorro Lopez

more emails w Marco Palau. texts w FS re friday cl meeting

email Marco Palau

TC w Marco Palau and email MM

TC w FS re new gallardo workers called him

TC w FS re cls signing fee waivers

update case notes

email SD re: update PAGA letter. Search for PAGA letter on onedrive

TC w LMB re fed vs state court

TC w SD re: updated paga letter

research mechanics lien

TC w John Mitchell/KC DA's office

email w John Mitchell from DAs office

emails w Gina Hester re crim inv unit

TC from SL, email

email LTF re bounced check, investig CC 1719

IMs w Fausto re Kooner addresses

TC w jeremiah wood

TC to Jeremiah Wood, LM

TC to SL from lab comm, LM

review notes from thurs cl meeting

debrief w SD

Meet with clients

email w Jaime B re DA in charge of Gallardo case

Drive Oakland - Arvin to meet w cls
Edits to draft complaint, answer LM questions
Meet w LM to discuss complaint
emails w DA re call to discuss case
email w Jaime Barragan / DOL re Ezequiel Aguilar
email from DOL, fwd to FS re complaint filed by Ezequiel A?
review draft complaint
emails w FS, SD re meeting w cls Thursday
email DA's office contact
emails w SD, LMB, FS re meeting w cls on Thurs
IMs w Lizbeth re complaint
Email sample complaints to LM, assign complaint draft
IM w LM re drafting complaint
emails w FS re info on prev cls v Gallardo
meet w LM to discuss memo
review, edit, comment on LM memo re LC 243. email back
discuss LC 243 assignment w LM
email SL from DLSE re case update
meet w LM to discuss memo on LC 234
talk w LM about updates on research
Fwd PAGA letter to Socorro L/DLSE
scan and upload PAGA letter
email Randy Rumph/ counsel for Kooner re PAGA letter
finalize, print, mail LWDA letters.
review edits to PAGA letter from MM, incorp into draft, email MM
Edit PAGA letter, email to LM
review, edit draft 226 letter, email fs
TC w FS re corrected 226 letter
emails w FS re 226 letter, cls work schedules and wages owed
Review, edit PAGA letter. email edits to LM
TC w FS re: management of contact w clients, PAGA letter
meet w LM to discuss edits to PAGA letter
tc w FS re new intakes, details re employers to name
TC w FS re cl statements of facts
draft LWDA letter

draft cl statement of facts. email to fs
TC w FS re new intakes v gallardo and kooner
email MM re lwda letter
investigation of D Kooner (internet)
meet w LM - assign memo re Lab code 243
emails w SL re DLSE investigators contacting our cls
meet w Lizbeth re: investigating defendants
email from lexis re new judgment v gabriel gallardo and nazar kooner
discuss case and research assignment re defendants w Lizbeth
compile research on possible defendants
Review notes, organize invesgitation tasks re: different employer individuals and entities
TC w Socorro L
tc to SL at DLSE. lm
exchange vms w Socorro L re: collab w LC on case
TC w opp counsel
N/A
review info on opp counsel Randy Rumph
email Socorro L
TC w Socorro L from Bfield DLSE.
TC w Jaime Barragan (DOL) and VM for Socorro Lopez
Emails w FS re Pascuala Saucedo. updated demand to Kooner.
more emails w Kooner re payment, consulting attorney
Emails w Kooner re: payment offer
Research FLC laws for causes of action against gallardo, kooner, etc
Search for judgments against Gallardo et al
chat w FS re: convo w clients. they want all wages and penalties / if not, willing to go to court
emails w Nazar Kooner re: who hired workers / who was foreman
initial research on poss causes of action v kooner and gallardo
TC w MM re: grower strict liab / enforcement through LC vs lawsuit
recalc demand, email to Kooner
review flc license docs sent by Kooner
TC from Nazar Kooner re: FLC license and cls demand
edit demand letter to kooner
emails w FS
Research LC FLC license requ and liability for grower. Look up Gallardo in FLC database. NOt there.

TC to Nazar Kooner, left message
edit demand letter to kooner and review wage claims
Chat and TC w FS re wage claims
search for gallardo / kern county cultivation in flc license database
Review case note from FS. Email re 226 letter

| | Depos |
|---|---|
| Phone call to Blanca Rosales | |
| Phone call to Blanca Rosales | |
| Discussion about calling Blanca Rosales | |
| Search for Blanca Rosales phone number | |
| Phone call with Cynthia Rice | |
| Telephone call with Co counsel Marco | |
| Edit Depo NOtice and Doc Demand for Kern County CUltivation | |
| Phone call with Marco Palau co counsel | |
| Reviewed Marco's draft of Deposition Notice with Doc Demands on Kern Cultivation | |
| Email to marco Palau re: depostion scheduling | |
| Email to co counsel Marco Palau | |
| Reviewed Deposition notice and doc demand from marco | |
| Email with CO counsel | |
| Email to co counsel Marco Palau | |
| Deposition of Nazar Singh Kooner | |
| Preparation for Deposition of Nazar Singh Kooner | |
| Deposition of Ponciano Mejia | |
| Phone call with Marco Palau PAI on case | |
| Prepare for deposition on 11/1/2016 | |
| Emails regarding rescheduling of Kooner Deposition | |
| Coordinating dates for Deposition in case | |

| | Draft Complaint / early litigation |
|---|---|
| Research Labor Commissioner Claims against Kooner and Gallardo | |
| Draft of Stipulation to Extend time for AMended Complaint | |

Call with Todd, Counsel for Gallardo defendent
Conference call with co counsel
Emails with co counsel
Phone call with Marco Palau PAI on case

email asking pauline and sylvia to file paperwork received by mail | **Other Discovery**
Rule 26 disclosures - email with co cousel
Travel from Arvin to Bakersfield
Post-meeting phone call with Marco co counsel
Meeting with Clients
Pre-client meeting call with Marco co-counsel on this case
travel from delano to Arvin California
working with Sylvia on calendaring response for interrogatories
Email to Marisa and Email to Marco re: Wednesday night meeting at 7pm in Arvin
Phone call with Marco Co Counsel

Edited Meet and Confer letter to Egland | **Pre-Trial Conf**
Prepare for Court Call - 06.23.2016 Conference call
Scheduling conference with defense counsel

correspondence about getting gallardos signature | **Other Discovery**
review discovery in case
working with PL to finalize discovery
touch bases with Marco re discovery, look over discovery files, discussions with RB re same

Tenorio Depo and depo catch up | **Depos**
following emails on csae
deposition reading

Review Blanca Rosales Depo
review depos
review Kooner depos
review depo transcripts
Calls with Marco re service of Depo notices and discussion w Gloria re same

review complaint
Prep/send PRA
prepare PAGA letter
preparing LWDA letter
LWDA Letter/LAP
Meeting with clients and drive to and from Lamont

**Draft Complaint / early litigation**

| Totals for all attorneys | |
|---|---|
| Default Judgment | 132.33 |
| Pre-Trial Conf | 28.55 |
| Settlement Conf | 36.75 |
| Depos | 143.6 |
| Misc court | 1.2 |
| Other Discovery | 117.9 |
| Draft Complaint / early litigation | 97.8 |
| *Total Hours Claimed by CRLA:* | 558.13 |

| Totals for Cynthia Rice | |
|---|---|
| Default Judgment | 70.33 |
| Pre-Trial Conf | 24.5 |
| Settlement Conf | 36 |
| Depos | 78.35 |
| Misc court | 1.2 |
| Other Discovery | 28.5 |
| Draft Complaint / early litigation | 5.8 |
| *Total Hours Claimed by Rice:* | 244.68 |

| Totals for Marisa Lundin | |
|---|---|
| Default Judgment | 62 |
| Pre-Trial Conf | 2.2 |
| Settlement Conf | 0.75 |
| Depos | 31.55 |
| Misc court | 0 |
| Other Discovery | 80.45 |
| Draft Complaint / early litigation | 0 |
| *Total Hours Claimed by Lundin:* | 176.95 |

| Totals for Maureen Keffer | |
|---|---|
| Default Judgment | 0 |

| | |
|---|---|
| **Pre-Trial Conf** | 0.1 |
| **Settlement Conf** | 0 |
| **Depos** | 0 |
| **Misc court** | 0 |
| **Other Discovery** | 1 |
| **Draft Complaint / early litigation** | 84.2 |
| *Total Hours Claimed by Keffer:* | 85.3 |

| Totals for Rebecca Buckley-Stein | |
|---|---|
| **Default Judgment** | 0 |
| **Pre-Trial Conf** | 1.75 |
| **Settlement Conf** | 0 |
| **Depos** | 18.2 |
| **Misc court** | 0 |
| **Other Discovery** | 5.55 |
| **Draft Complaint / early litigation** | 2.7 |
| *Total Hours Claimed by RBS:* | 28.2 |

| Totals for Sahar Durali | |
|---|---|
| **Default Judgment** | 0 |
| **Pre-Trial Conf** | 0 |
| **Settlement Conf** | 0 |
| **Depos** | 15.5 |
| **Misc court** | 0 |
| **Other Discovery** | 2.4 |
| **Draft Complaint / early litigation** | 5.1 |
| *Total Hours Claimed by Durali:* | 23 |

**letters**